Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■    *Schedule H: Codebtors* (Official Form 206H)

■    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐    Amended *Schedule*

☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐    Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    October 4, 2019      **X** /s/ Lisa M. Passero

                                               Signature of individual signing on behalf of debtor

                                               Lisa M. Passero

                                               Printed name

                                               Chief Financial Officer

                                               Position or relationship to debtor

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals    12/15

### Part 1:   Summary of Assets

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................................... $    4,086,200.00

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*.................................................................................................. $    63,865,216.66

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*..................................................................................................... $    67,951,416.66

### Part 2:   Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................................... $    0.00

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................................... $    0.00

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................ +$    113,092,260.28

4. **Total liabilities** ........................................................................................................................
    Lines 2 + 3a + 3b      $    113,092,260.28

## Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property   12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |
| 2.   **Cash on hand** | $300.00 |

3.   **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | M&T Bank as of 9/11/19 (includes restricted funds and second collections identified in Item #21 of the Statement of Financial Affairs) | Operating | 2953 | $4,496,577.00 |
| 3.2. | M&T Bank as of 9/11/19 | Internet Banking | 2979 | $0.00 |
| 3.3. | M&T Bank as of 9/11/19 | Siena Catholic Academy Account | 2987 | $97,938.00 |
| 3.4. | M&T Bank as of 9/11/19 | Charitable Gift Annuity Program | 8564 | $0.00 |
| 3.5. | Wilmington Trust as of 6/30/19 | Roman Catholic Diocese of Roch-Charitable Gift Annuity | 4081 | $304,071.00 |
| 3.6. | KeyBank as of 9/11/19 | PSIP/Legacy Workers' Compensation | 9944 | $18,974.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

| | | Waldorf Servicing LLC | | |
| --- | --- | --- | --- | --- |
| 3.7. | Chase Bank as of 9/11/19 | account/PSIP Deductibles and Administrative Costs | 6645 | $13,718.00 |

**4. Other cash equivalents** *(Identify all)*

**5. Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $4,931,578.00 |
| --- |

---

**Part 2: Deposits and Prepayments**

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes Fill in the information below.

**7. Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1. | Person Centered Housing Options for tenant Saint William House, 1136 Buffalo Road, Rochester, NY 14624 - security deposit as of 8/31/19 | $3,300.00 |
| --- | --- | --- |
| 7.2. | Vibrant Faith - as of 6/30/19 through 9/19 for workshop deposit | $500.00 |
| 7.3. | RIT Conference Center - as of 6/30/19 for 10/19 for Senior Priest luncheon deposit | $150.00 |
| 7.4. | Sheraton at Keystone Crossing - as of 6/30/19 for 11/19 for deposit on hotel for Fall 2019 NCYC | $39,000.00 |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| 8.1. | Curriculum Associates - prepayment as of 6/30/19 for period 7/19 through 6/22 for Iready Training | $76,275.36 |
| --- | --- | --- |
| 8.2. | Lineage - prepayment as of 6/30/19 for period 7/19 through 2/20 for maintenance on inserter/folder | $1,164.68 |
| 8.3. | World Library Publications - prepayment as of 6/30/19 for period 7/19 through 3/20 for Missalette | $423.00 |
| 8.4. | Percept Group - prepayment as of 6/30/19 for period 7/19 through 6/20 for VISTA license | $995.00 |
| 8.5. | U.S. Postal Service - prepayment as of 6/30/19 for period 7/19 through 6/20 for Business Reply Mail Permit/maintenance | $945.00 |

---

| | | | |
|---|---|---|---|
| 8.6. | Lineage - prepayment as of 6/30/19 for period 7/19 through 7/20 for maintenance on postage meter | | $771.84 |
| 8.7. | Children's Institute - prepayment as of 6/30/19 for period 10/19 through 5/20 for SEL implementation luncheons | | $300.00 |
| 8.8. | M&T Bank - payment as of 6/30/19 for period 7/19 through 6/20 for standby letter of credit fee for workers' compensation | | $17,161.33 |
| 8.9. | Info Advantage - prepayment as of 6/30/19 for period 7/19 through 9/22 for ESET Antivirus | | $35,756.95 |
| 8.10. | Praesidium - prepayment as of 6/30/19 for period 7/19 through 3/21 for volunteer training | | $9,918.00 |
| 8.11. | Praesidium - prepayment as of 6/30/19 for period 7/19 through 6/20 for online training | | $25,000.00 |

9.    **Total of Part 2.**
      Add lines 7 through 8. Copy the total to line 81.                                     $211,661.16

**Part 3:    Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☑ Yes Fill in the information below.

11.    **Accounts receivable**

11a. 90 days old or less:     1,092,174.50        -          0.00      = ....    $1,092,174.50
                              face amount              doubtful or uncollectible accounts

11b. Over 90 days old:           7,349.00          -          0.00      =....       $7,349.00
                              face amount              doubtful or uncollectible accounts

11b. Over 90 days old:          83,898.00          -          0.00      =....      $83,898.00
Legacy Campaign               face amount              doubtful or uncollectible accounts
Pledge Receivable

12.    **Total of Part 3.**
       Current value on lines 11a + 11b = line 12.  Copy the total to line 82.              $1,183,421.50

**Part 4:    Investments**

13. **Does the debtor own any investments?**

☐ No.  Go to Part 5.
☑ Yes Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**14.** **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

**15.** **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:         % of ownership

| | | | | | |
|---|---|---|---|---|---|
| 15.1. | 602 shares in Great Expectations Ltd., Curtain Bluff, Antigua - face value $190,000.00 | | % | Liquidation | $0.00 |

**16.** **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

**17.** **Total of Part 4.**                                          $0.00
Add lines 14 through 16. Copy the total to line 83.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☑ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.** **Raw materials** | | | | |
| **20.** **Work in progress** | | | | |
| **21.** **Finished goods, including goods held for resale** | | | | |
| **22.** **Other inventory or supplies** Postage Meter value as of 8/31/19 | | Unknown | Book Value | $28,087.00 |

**23.** **Total of Part 5.**                                    $28,087.00
Add lines 19 through 22. Copy the total to line 84.

**24.** **Is any of the property listed in Part 5 perishable?**
☑ No
☐ Yes

**25.** **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

**26.** **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.** **Office furniture** Miscellaneous office furniture consisting of desks, chairs, tables, and archives and file frames located at 1150 Buffalo Road, Rochester, New York as of 6/30/19 | Unknown | Book Value | $8,376.00 |
| **40.** **Office fixtures** | | | |
| **41.** **Office equipment, including all computer equipment and communication systems equipment and software** Miscellaneous office equipment consisting of computers, laptops, monitors, copiers, printers, folding machine, servers and other related equipment located at 1150 Buffalo Road, Rochester, New York as of 6/30/19 | Unknown | Book Value | $256,053.00 |
| **42.** **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1.   Miscellaneous personal property, including jewelry and chalice set; value as of 6/30/19 | Unknown | Appraisal | $86,201.00 |
| 42.2.   Miscellaneous personal items and collectibles | Unknown | | Unknown |

**43.** **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

$350,630.00

**44.** **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☑ Yes

**45.** **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☐ No
☑ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☑ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47.** **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.   2012 Dodge Grand Caravan | $0.00 | Comparable sale | $8,750.00 |

| 47.2. | 2015 Ford F250 Pickup | $0.00 | Comparable sale | $25,550.00 |
| 47.3. | 2009 Chevrolet Malibu | $0.00 | Comparable sale | $5,825.00 |
| 47.4. | 2016 Buick LaCross | $0.00 | Comparable sale | $21,175.00 |
| 47.5. | 2016 Nissan Altima | $0.00 | Comparable sale | $15,900.00 |

48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49.    **Aircraft and accessories**

50.    **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51.    **Total of Part 8.**                                                        $77,200.00
       Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
       ☐ No
       ☑ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
       ☑ No
       ☐ Yes

**Part 9:    Real property**

54. **Does the debtor own or lease any real property?**

   ☐ No.  Go to Part 10.
   ☑ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.    Real property located at 1150 and 1136 Buffalo Road, Rochester, NY; value as of 6/30/19 | Fee simple | Unknown | Appraisals | $3,815,000.00 |
| 55.2.    Real property located at 3799 and 3810 Union Street, Palmyra, NY; value as of 6/30/19 | Fee simple | Unknown | Tax records | $271,200.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

56. **Total of Part 9.**

     Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
     Copy the total to line 88.

| | |
|---|---:|
| | $4,086,200.00 |

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
     ☐ No
     ☑ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
     ☐ No
     ☑ Yes

## Part 10:   Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

     ☐ No. Go to Part 11.
     ☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** Miscellaneous internet domain names and websites | $0.00 | Liquidation | $0.00 |
| 62. **Licenses, franchises, and royalties** | | | |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 64. **Other intangibles, or intellectual property** | | | |
| 65. **Goodwill** | | | |

66. **Total of Part 10.**

     Add lines 60 through 65. Copy the total to line 89.

| | |
|---|---:|
| | $0.00 |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
     ☐ No
     ☑ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
     ☑ No
     ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
     ☑ No
     ☐ Yes

## Part 11:   All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
     Include all interests in executory contracts and unexpired leases not previously reported on this form.

     ☐ No. Go to Part 12.
     ☑ Yes Fill in the information below.

| | Current value of debtor's interest |
|---|---|

71.      **Notes receivable**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com         Best Case Bankruptcy

Description (include name of obligor)

| | | |
|---|---|---|
| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73. | **Interests in insurance policies or annuities**<br>Nationwide Life Insurance Policy on Haney valued as of<br>6/30/19 | $114,618.00 |
| | National Life Insurance Policy on Cameron valued as of<br>6/30/19 | $7,935.00 |
| | Mass Mutual Life Insurance Policy on Kreig valued as of<br>6/30/19 | $28,942.00 |
| | NY Life Insurance Policy on Geary valued as of 6/30/19 | $8,453.00 |
| | MetLife Life Insurance Policy on Riley valued as of 6/30/19 | $20,585.00 |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. | **Trusts, equitable or future interests in property** | |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
| | A. Nellis Estate - restricted fund balance as of 8/31/19 | $51,658.00 |
| | Alice Duffy Endowment - restricted fund balance as of<br>8/31/19 | $440,716.00 |
| | Angela Palmieri Estate - restricted fund balance as of<br>8/31/19 | $278,811.00 |
| | Arthur Jennings Estate - restricted fund balance as of<br>8/31/19 | $76,919.00 |
| | Becket Hall Fund - restricted fund balance as of 8/31/19 | $1,298,379.00 |
| | Bishop's Fund for Clergy - fund balance as of 8/31/19 | $1,060,310.00 |
| | Bishop's Mission Fund - fund balance as of 8/31/19 | $53,772.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| | |
|---|---:|
| Cardinal Mooney Fund - fund balance as of 8/31/19 | $4,532,641.00 |
| Catholic Schools Excellence Fund - restricted fund balance as of 8/31/19 | $579,005.00 |
| Colitti Fund/Elmira Prison - fund balance as of 8/31/19 | $10,712.00 |
| Columbus/Civic Center Fund - restricted fund balance as of 8/31/19 | $218,848.00 |
| Cuony Fund - restricted fund balance as of 8/31/19 | $4,763,551.00 |
| DOR Endowment - fund balance as of 8/31/19 | $136,950.00 |
| Eugene J. Wiegand Estate - restricted fund balance as of 8/31/19 | $330,829.00 |
| Ginny Miller Scholarship Fund - restricted fund balance as of 8/31/19 | $66,315.00 |
| Holy Trinity School Fund - restricted fund balance as of 8/31/19 | $642,305.00 |
| Iacona Trust Fund - restricted fund balance as of 8/31/19 | $219,729.00 |
| Julia Nicolucci Estate - restricted fund balance as of 8/31/19 | $137,666.00 |
| Knights of Columbus Special Religious Fund - restricted fund balance as of 8/31/19 | $35,943.00 |
| Llenroc/Cornell Newman Fund - fund balance as of 8/31/19 | $713,979.00 |
| Mary Weit Estate - restricted fund balance as of 8/31/19 | $55,540.00 |
| Mary Elise Blanchard Estate - restricted fund balance as of 8/31/19 | $10,220.00 |
| Miracle of Sharing/Lay Ministry Fund - restricted fund balance as of 8/31/19 | $120,829.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Case 2-19-20905-PRW,   Doc 79,   Filed 10/04/19,   Entered 10/04/19 16:34:19,
Description: Main Document  , Page 11 of 64

| | |
|---|---|
| Miracle of Sharing/Lay Ministry Fund - fund balance as of 8/31/19 | $276,531.00 |
| Miracle of Sharing/School Choice Fund - restricted fund balance as of 8/31/19 | $292,973.00 |
| E.R. McIntee Fund - restricted fund balance as of 8/31/19 | $6,024,309.00 |
| J.T. McIntee Fund - restricted fund balance as of 8/31/19 | $118,864.00 |
| Neuman/Seton Fund - restricted fund balance as of 8/31/19 | $1,265,629.00 |
| Partners in Faith/endowment for Faith Formation - restricted fund balance as of 8/31/19 | $981,342.00 |
| Partners in Faith/Endowment for Schools - restricted fund balance as of 8/31/19 | $6,913,330.00 |
| Rose Dunn Estate - restricted fund balance as of 8/31/19 | $486,392.00 |
| St. Bernard's Seminary Fund - restricted fund balance as of 8/31/19 | $2,523,776.00 |
| St. Rita's School Endowment Fund - restricted fund balance as of 8/31/19 | $59,844.00 |
| School Operations - fund balance as of 8/31/19 | $1,313,660.00 |
| Seminarian Burse Fund - restricted fund balance as of 8/31/19 | $7,689,263.00 |
| Seton Catholic School Fund - restricted fund balance as of 8/31/19 | $34,598.00 |
| Sylvia O'Grady Scholarship Fund - restricted fund balance as of 8/31/19 | $188,207.00 |
| Vietnamese Catholic Ministry - fund balance as of 8/31/19 | $241,345.00 |
| Waterstraat Scholarship Fund - restricted fund balance as of 8/31/19 | $410,321.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

| | |
|---|---|
| Williams Fund for Priest Education - restricted fund balance as of 8/31/19 | $136,012.00 |
| PSIP Fund balance as of 8/31/19 | $12,110,083.00 |

78. **Total of Part 11.**                                                   $57,082,639.00

    Add lines 71 through 77. Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
    ☑ No
    ☐ Yes

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $4,931,578.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $211,661.16 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $1,183,421.50 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $28,087.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $350,630.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $77,200.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*..................................................................> | | $4,086,200.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $57,082,639.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $63,865,216.66 | + 91b.    $4,086,200.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $67,951,416.66 |

**Fill in this information to identify the case:**

Debtor name   The Diocese of Rochester

United States Bankruptcy Court for the:   WESTERN DISTRICT OF NEW YORK

Case number (if known)   2-19-20905

☐ Check if this is an
    amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property     12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

   ■ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☐ Yes. Fill in all of the information below.

**Fill in this information to identify the case:**

Debtor name ___The Diocese of Rochester___

United States Bankruptcy Court for the: ___WESTERN DISTRICT OF NEW YORK___

Case number (if known) ___2-19-20905___

☐ Check if this is an
   amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ■ No. Go to Part 2.

    ☐ Yes. Go to line 2.

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
out and attach the Additional Page of Part 2.

|  | | Amount of claim |
|---|---|---|
| **3.1**   Nonpriority creditor's name and mailing address<br>A Print<br>66 W. Garden Drive<br>Rochester, NY 14606<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __Hall pass cards for Siena__<br><br>Is the claim subject to offset? ■ No ☐ Yes | $160.00 |
| **3.2**   Nonpriority creditor's name and mailing address<br>Amazon Capital Services<br>401 Terry Avenue North<br>Seattle, WA 98109<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __Goods sold__<br><br>Is the claim subject to offset? ■ No ☐ Yes | $4,488.26 |
| **3.3**   Nonpriority creditor's name and mailing address<br>Amos T. Hall, Jr.<br>c/o Nixon Law Firm<br>102 East Smith Street, Suite 100<br>Herkimer, NY 13350<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | As of the petition filing date, the claim is: *Check all that apply.*<br>■ Contingent<br>☐ Unliquidated<br>■ Disputed<br><br>**Basis for the claim:** __Personal injury action__<br><br>Is the claim subject to offset? ■ No ☐ Yes | Unknown |
| **3.4**   Nonpriority creditor's name and mailing address<br>Barb Catalano<br>5 Reitz Circle<br>Pittsford, NY 14534<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __Reimbursement__<br><br>Is the claim subject to offset? ■ No ☐ Yes | $45.21 |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $168.78 |
|---|---|---|---|
| | Barton Cotton<br>3030 Waterview Avenue<br>Baltimore, MD 21230 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: Bishop Matano's Mass Cards | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,800.00 |
|---|---|---|---|
| | Bradley W. Komanecky<br>700 Crossroads Building<br>2 State Street<br>Rochester, NY 14614 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: Services provided | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,000.00 |
|---|---|---|---|
| | Canandaigua Quick Print<br>330 South Main Street<br>Canandaigua, NY 14424 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: Goods sold | |
| | Last 4 digits of account number 7158 | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,104.14 |
|---|---|---|---|
| | Cathedral Corp.<br>632 Ellsworth Road<br>Rome, NY 13441 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: CMA annual report | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,525.00 |
|---|---|---|---|
| | Catholic Community of Blessed Trinity<br>11956 Washington Street<br>Wolcott, NY 14590 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: Building improvement | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,191.26 |
|---|---|---|---|
| | Catholic Courier<br>1150 Buffalo Road<br>Rochester, NY 14624 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: Advertising | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $210.77 |
|---|---|---|---|
| | Costich Engineering, PC<br>217 Lake Avenue<br>Rochester, NY 14608 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: Services provided | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Diocese of Rochester | Case number (if known) | 2-19-20905 |
|---|---|---|---|
| | Name | | |

| 3.12 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $1,025.00 |
|---|---|---|---|
| | Crystal Pix, Inc. | ☐ Contingent | |
| | 84 South Main Street | ☐ Unliquidated | |
| | Fairport, NY 14450 | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Services provided | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.13 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $4.40 |
|---|---|---|---|
| | Crystal Rock | ☐ Contingent | |
| | P.O. Box 660579 | ☐ Unliquidated | |
| | Dallas, TX 75266 | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Goods sold | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.14 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $76.64 |
|---|---|---|---|
| | Doritex Corporation | ☐ Contingent | |
| | 11980 Walden Avenue | ☐ Unliquidated | |
| | Alden, NY 14004 | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Services performed | |
| | **Last 4 digits of account number** 4192 | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.15 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $2,750.00 |
|---|---|---|---|
| | Elizabeth Johnston | ☐ Contingent | |
| | 85 Suellen Drive | ☐ Unliquidated | |
| | Rochester, NY 14609 | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Refund for overpaid tuition | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.16 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $22,100,000.00 |
|---|---|---|---|
| | Estimated CVA Claims Listed in | ■ Contingent | |
| | Schedule Filed Under Seal | ■ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.17 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $110.00 |
|---|---|---|---|
| | Father Peter Helfrich | ☐ Contingent | |
| | 34 Milrace Drive | ☐ Unliquidated | |
| | East Rochester, NY 14445 | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Services provided | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.18 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $422.27 |
|---|---|---|---|
| | FedEx | ☐ Contingent | |
| | P.O. Box 371461 | ☐ Unliquidated | |
| | Pittsburgh, PA 15250-7461 | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Services provided | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.19 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $11.82 |
|---|---|---|---|

Frontier Communication Corp.
401 Merritt 7
Norwalk, CT 06851

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  Services provided

Is the claim subject to offset? ■ No  ☐ Yes

| 3.20 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $180.00 |
|---|---|---|---|

High Falls Tree Services, LLC
64 Cedarwood Road
Rochester, NY 14617

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  Services provided

Is the claim subject to offset? ■ No  ☐ Yes

| 3.21 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $7,612.00 |
|---|---|---|---|

Holy Cross
4492 Lake Avenue
Rochester, NY 14612

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  Building improvements

Is the claim subject to offset? ■ No  ☐ Yes

| 3.22 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $10,000.00 |
|---|---|---|---|

Holy Cross Parish
4492 Lake Avenue
Rochester, NY 14612

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  Scholarship fund

Is the claim subject to offset? ■ No  ☐ Yes

| 3.23 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $634.53 |
|---|---|---|---|

Iron Mountain
P.O. Box 27128
New York, NY 10087-7128

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  Services provided

Is the claim subject to offset? ■ No  ☐ Yes

| 3.24 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $361.00 |
|---|---|---|---|

Joseph Bronco
38 DaVinoi Drive
Rochester, NY 14624

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  Refund for overpaid tuition

Is the claim subject to offset? ■ No  ☐ Yes

| 3.25 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $7.15 |
|---|---|---|---|

K & D Disposal, Inc.
5076 NY-31
Newark, NY 14513

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  Services provided

Is the claim subject to offset? ■ No  ☐ Yes

| 3.26 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $4,900.00 |
|---|---|---|---|
| | Keidel's Inc.<br>P.O. Box 565<br>Rushville, NY 14544 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **Basis for the claim:**  Cleaning services provided<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.27 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $875.00 |
|---|---|---|---|
| | Leclair Korona Cole LLP<br>28 E. Main Street, Suite 1500<br>Rochester, NY 14614 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **Basis for the claim:**  Services provided<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.28 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $149.50 |
|---|---|---|---|
| | Leo J. Roth Corp.<br>840 Holt Road<br>Webster, NY 14580 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **Basis for the claim:**  Services provided<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.29 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $844,000.00 |
|---|---|---|---|
| | M&T Bank<br>255 East Avenue<br>Rochester, NY 14624 | ■ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **Basis for the claim:**  Standby Letter of Credit for Workers Compensation<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.30 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $1,000.00 |
|---|---|---|---|
| | Margaret Reiss<br>230 Marion Street<br>Rochester, NY 14610 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **Basis for the claim:**  Refund for overpaid tuition<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.31 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $24.44 |
|---|---|---|---|
| | Mary's Place LLC<br>296 Flower City Park<br>Rochester, NY 14615 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **Basis for the claim:**  PSIP refund<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.32 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $128.00 |
|---|---|---|---|
| | McCullagh Coffee<br>245 Swan Street<br>Buffalo, NY 14204 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number**  3142 | **Basis for the claim:**  Goods sold<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

Case 2-19-20905-PRW,    Doc 79,    Filed 10/04/19,    Entered 10/04/19 16:34:19,
Description: Main Document  , Page 20 of 64

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $238.76 |
| --- | --- | --- | --- |
| | Merkel Donohue<br>106 Despatch Drive, Suite 2<br>East Rochester, NY 14445 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: Services provided<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $79.99 |
| --- | --- | --- | --- |
| | Microworx<br>20 Allens Creek Road<br>Rochester, NY 14615 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number 0967 | Basis for the claim: IT goods sold<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $949.96 |
| --- | --- | --- | --- |
| | MoreDirect, Inc.<br>P.O. Box 536464<br>Pittsburgh, PA 15253-5906 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number 2859 | Basis for the claim: IT Equipment<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $278.53 |
| --- | --- | --- | --- |
| | Omni Underwriting Managers, LLC<br>726 Exchange Street, Suite 618<br>Buffalo, NY 14210 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number 2535 | Basis for the claim: TPA fees and workers compensation medical bill review<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $89.00 |
| --- | --- | --- | --- |
| | ONEHDA<br>7107 Vineyard Road<br>Conesus, NY 14435 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: Goods sold<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $108.70 |
| --- | --- | --- | --- |
| | Orkin Pest Control<br>205 Summit Point Drive, Suite 3B<br>Henrietta, NY 14467 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number 9664 | Basis for the claim: Services provided<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,250.00 |
| --- | --- | --- | --- |
| | Pam Moore<br>P.O. Box 17268<br>Rochester, NY 14617-0268 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: Refund for overpaid tuition<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.40 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $485.00 |
|------|---|---|---|
| | Panagiotis Jamanis<br>1 San Gabriel Drive<br>Rochester, NY 14610 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Siena tuition | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.41 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $3,163.00 |
|------|---|---|---|
| | Paradigm<br>179 Lake Avenue<br>Rochester, NY 14608 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Services provided | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.42 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $43.75 |
|------|---|---|---|
| | ParishSOFT<br>3767 Ranchero Drive, Suite 100<br>Ann Arbor, MI 48108 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Services provided | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.43 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $133.20 |
|------|---|---|---|
| | Perry's Ice Cream Co.<br>One Ice Cream Plaza<br>Akron, NY 14001-1031 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Goods sold | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.44 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $2,996.93 |
|------|---|---|---|
| | Pontifical North American College<br>P.O. Box 8<br>Hicksville, NY 11802-0008 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Services provided | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.45 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $865.80 |
|------|---|---|---|
| | RCL Benziger<br>P.O. Box 1840<br>Dubuque, IA 52001-1840 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Goods sold | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.46 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $371.71 |
|------|---|---|---|
| | Respect Life<br>3570 Bladensburg Road<br>Brentwood, MD 20722 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Good sold | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $150.00 |
|---|---|---|---|

Reverend Donald Curtiss
231 Monastery Road
Pine City, NY 14871

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Services provided

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7,260.00 |
|---|---|---|---|

Rochester Colonial
1794 Lyell Avenue
Rochester, NY 14606

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Building improvements

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $501.81 |
|---|---|---|---|

Rochester Gas & Electric
89 East Avenue
Rochester, NY 14649

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Services provided

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,155.00 |
|---|---|---|---|

Siemens Industry Inc.
1000 Deerfield Parkway
Buffalo Grove, IL 60089

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Services provided

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $20.13 |
|---|---|---|---|

Simple Online Ordering LLC
3488 W. Walworth Road
Macedon, NY 14502

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Good sold

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $60.00 |
|---|---|---|---|

St. Francis Cabrini
124 Evergreen Street
Rochester, NY 14605

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Services provided

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $300.00 |
|---|---|---|---|

Stacia Kanellopoulos
27 Woodworth Street
Victor, NY 14564

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Refund of overpaid tuition

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.54 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $524.44 |
|------|---|---|---|
| | Staples<br>500 Staples Drive<br>Framingham, MA 01702 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _Goods sold_ | |
| | | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.55 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $428.90 |
|------|---|---|---|
| | Staples Advantage<br>500 Staples Drive<br>Framingham, MA 01702 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _1101_ | **Basis for the claim:** _Goods sold_ | |
| | | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.56 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $9.90 |
|------|---|---|---|
| | Teacher Innovations Inc.<br>2451 Sheehan Drive<br>Unit 102<br>Naperville, IL 60564 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _Goods sold_ | |
| | | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.57 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $1,572.00 |
|------|---|---|---|
| | Ted Hosmer, Inc.<br>P.O. Box 888<br>Henrietta, NY 14467 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _Services provided_ | |
| | | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.58 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | Unknown |
|------|---|---|---|
| | Tiara Moye o/b/o Faith Sanders<br>c/o Lipsitz Green Scime Cambria<br>Attn: Max Humann, Esq.<br>42 Delaware Avenue, Suite 120<br>Buffalo, NY 14202 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _Personal injury action_ | |
| | | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.59 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $96.00 |
|------|---|---|---|
| | Time Warner Cable<br>4145 S. Falkenburg Road<br>Riverview, FL 33578-8652 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _Services provided_ | |
| | | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.60 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $2,703.77 |
|------|---|---|---|
| | Toshiba Business Solutions<br>275 Kenneth Drive, Suite 400<br>Rochester, NY 14623 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _Services performed_ | |
| | | Is the claim subject to offset? ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.61 | **Nonpriority creditor's name and mailing address**<br>Town of Brighton<br>2300 Elmwood Drive<br>Rochester, NY 14618 | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $480.00 |
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **Basis for the claim:** _Rental fees_<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.62 | **Nonpriority creditor's name and mailing address**<br>U.S. Conference of Catholic Bishops<br>3211 Fourth Street, N.E.<br>Washington, DC 20017 | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $66,538.18 |
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **Basis for the claim:** _2019 Collection_<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.63 | **Nonpriority creditor's name and mailing address**<br>Unknown Additional CVA Claim Liability | **As of the petition filing date, the claim is:** *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed | $90,000,000.00 |
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.64 | **Nonpriority creditor's name and mailing address**<br>Verizon Wireless<br>P.O. Box 408<br>Newark, NJ 07101-0408 | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $1,926.46 |
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **Basis for the claim:** _Services provided_<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.65 | **Nonpriority creditor's name and mailing address**<br>WB Mason Co.<br>59 Centre Street<br>Brockton, MA 02303 | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $356.29 |
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **Basis for the claim:** _Goods sold_<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.66 | **Nonpriority creditor's name and mailing address**<br>Wegmans<br>P.O. Box 92217<br>Rochester, NY 14692 | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $157.90 |
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _0901_ | **Basis for the claim:** _Goods sold_<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

---

**Part 3:** **List Others to Be Notified About Unsecured Claims**

---

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | Adam D. Horowitz, Esq.<br>Horowitz Law<br>110 East Broward Boulevard, Suite 1850<br>Fort Lauderdale, FL 33301 | Line _3.63_<br><br>☐ Not listed. Explain ____ | _ |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|------|--------------------------|------------------------------------------------------------------------|------------------------------------------|
| 4.2 | Daniel Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | Line 3.63<br>☐ Not listed. Explain ____ | _ |
| 4.3 | Jordan Merson, Esq.<br>Merson Law, PLLC<br>150 East 58th Street, 34th Floor<br>New York, NY 10155 | Line 3.63<br>☐ Not listed. Explain ____ | _ |
| 4.4 | Kelner & Kelner<br>140 Broadway, 37th Floor<br>New York, NY 10005 | Line 3.63<br>☐ Not listed. Explain ____ | _ |
| 4.5 | Leander L. James, Esq.<br>James, Vernon & Weeks, P.A.<br>1626 Lincoln Way<br>Coeur D Alene, ID 83814 | Line 3.63<br>☐ Not listed. Explain ____ | _ |
| 4.6 | Michael Reck, Esq.<br>Jeff Anderson & Associates<br>57 West 57th Street, 4th Floor<br>New York, NY 10019 | Line 3.63<br>☐ Not listed. Explain ____ | _ |
| 4.7 | Michael T. Pfau, Esq.<br>Pfau Cochran Vertetis Amala<br>Columbia House<br>403 Columbia Street, Suite 500<br>Seattle, WA 98104 | Line 3.63<br>☐ Not listed. Explain ____ | _ |
| 4.8 | Mitchell Garabedian, Esq.<br>Law Offices of Mitchell Garabedian<br>100 State Street, Suite 6<br>Boston, MA 02109 | Line 3.63<br>☐ Not listed. Explain ____ | _ |
| 4.9 | More Direct, Inc.<br>3401 N. Federal Highway<br>Suite 216<br>Boca Raton, FL 33431 | Line 3.35<br>☐ Not listed. Explain ____ | _ |
| 4.10 | Nathaniel L. Foote, Esq.<br>Andreozzi & Associates, P.C.<br>111 North Front Street<br>Harrisburg, PA 17101 | Line 3.63<br>☐ Not listed. Explain ____ | _ |
| 4.11 | Ronald R. Benjamin, Esq.<br>Law Office of Ronald R. Benjamin<br>126 Riverside Drive<br>P.O. Box 607<br>Binghamton, NY 13902 | Line 3.63<br>☐ Not listed. Explain ____ | _ |
| 4.12 | Stephen A. Segar, Esq.<br>Segar & Sciortino PLLC<br>400 Meridian Centre, Suite 320<br>Rochester, NY 14618 | Line 3.63<br>☐ Not listed. Explain ____ | _ |
| 4.13 | Stephen Boyd, Esq.<br>Law Offices of Steven Boyd & John Elmore<br>40 North Forest Road<br>Williamsville, NY 14221 | Line 3.63<br>☐ Not listed. Explain ____ | _ |

| Debtor | The Diocese of Rochester | Case number (if known) | 2-19-20905 |
|--------|--------------------------|------------------------|------------|

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|--------------------------|----------------------------------------------------------------------------|------------------------------------------|

4.14    Weitz & Luxenberg
700 Broadway
New York, NY 10003

Line   3.63

☐   Not listed. Explain ____

_

---

**Part 4:**    Total Amounts of the Priority and Nonpriority Unsecured Claims

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|--|--|------------------------|
| **5a. Total claims from Part 1** | 5a. | $     0.00 |
| **5b. Total claims from Part 2** | 5b.   + | $     113,092,260.28 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $     113,092,260.28 |

Debtor name    The Diocese of Rochester

United States Bankruptcy Court for the:    WESTERN DISTRICT OF NEW YORK

Case number (if known)    2-19-20905

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | Contract for Sage MIP | |
| | State the term remaining | ends 9/1/20 | Abila, Inc. |
| | List the contract number of any government contract | | 10800 Pecan Park Boulevard, Suite 400 Austin, TX 78750 |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | HR Services / Benefits | |
| | State the term remaining | | ADP Work Force Now |
| | List the contract number of any government contract | | One ADP Boulevard Roseland, NJ 07068 |
| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
| | State the term remaining | | All Saints |
| | List the contract number of any government contract | | 222 Dodge Avenue Corning, NY 14830 |
| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
| | State the term remaining | | All Saints |
| | List the contract number of any government contract | | 347 Ridge Road Lansing, NY 14882 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Case 2-19-20905-PRW,    Doc 79,    Filed 10/04/19,    Entered 10/04/19 16:34:19,    Description: Main Document , Page 28 of 64



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | Blessed Sacrament, Rochester |
| | List the contract number of any government contract | | 259 Rutgers Street<br>Rochester, NY 14607 |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | Blessed Trinity |
| | List the contract number of any government contract | | 300 Main Street<br>Owego, NY 13827 |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | Blessed Trinity |
| | List the contract number of any government contract | | 11956 Washington Street<br>Wolcott, NY 14590 |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | Agreement for Data Security Standard for IT | |
|---|---|---|---|
| | State the term remaining | | Bonadio & Co., LLP |
| | List the contract number of any government contract | | 171 Sully's Trail, Suite 201<br>Pittsford, NY 14534 |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement for IT Support | |
|---|---|---|---|
| | State the term remaining | ends 8/14/2020 | Business Needs |
| | List the contract number of any government contract | | 4201 Shortsville Road<br>Shortsville, NY 14548 |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | Contract for snow and lawn care for St. Gregory location | |
|---|---|---|---|
| | State the term remaining | ends 4/1/21 | Butch's Handyman Service LLC |
| | List the contract number of any | | 8950 Route 31<br>Lyons, NY 14489-9392 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | IT Services Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Camp Stella Maris of Livonia, Inc.<br>4395 Lake Road<br>Livonia, NY 14487 |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | Contract for recycling services for the PC location | |
|---|---|---|---|
| | State the term remaining | ends 6/1/20 | |
| | List the contract number of any government contract | | Cascade Recovery<br>1845 Emerson Street<br>Rochester, NY 14606 |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Cathedral Community<br>296 Flower City Park<br>Rochester, NY 14615 |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | 5 year real property lease agreement | |
|---|---|---|---|
| | State the term remaining | ends May 31, 2023 | |
| | List the contract number of any government contract | | Catholic Charities of the Roman Catholic Diocese of Rochester<br>1150 Buffalo Raod<br>Rochester, NY 14624 |

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | IT Services Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Catholic Charities of the Roman Catholic Diocese of Rochester<br>1150 Buffalo Road<br>Rochester, NY 14624 |

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | IT Services Agreement | Catholic Family Center<br>1150 Buffalo Road<br>Rochester, NY 14624 |
|---|---|---|---|

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Case 2-19-20905-PRW,   Doc 79,   Filed 10/04/19,   Entered 10/04/19 16:34:19,
Description: Main Document  , Page 30 of 64

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | State the term remaining | ends 9/24/20 | |
|---|---|---|---|
| | List the contract number of any government contract | | |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement for PC location | |
|---|---|---|---|
| | State the term remaining | ends 2/1/20 | CD2-My Catholic Faith Delivered |
| | List the contract number of any government contract | | 12603 Hemlock, Suite C<br>Overland Park, KS 66213 |

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | Church of St. Jerome |
| | List the contract number of any government contract | | 207 Garfield Street<br>East Rochester, NY 14445 |

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | Church of the Assumption |
| | List the contract number of any government contract | | 20 East Avenue<br>Fairport, NY 14450 |

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | Church of the Resurrection |
| | List the contract number of any government contract | | 63 Mason Road<br>Fairport, NY 14450 |

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | Church of the Transfiguration |
| | List the contract number of any government contract | | 50 West Bloomfield Road<br>Pittsford, NY 14534 |

Case 2-19-20905-PRW,    Doc 79,    Filed 10/04/19,    Entered 10/04/19 16:34:19,
Description: Main Document , Page 31 of 64



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | License Agreement for I Ready School Study | |
|---|---|---|---|
| | State the term remaining | ends 12/1/22 | Curriculum Associates LLC<br>153 Rangeway Road<br>P.O. Box 2001<br>North Billerica, MA 01862 |
| | List the contract number of any government contract | | |

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | License Agreement for Case Master Annual Maintenance | |
|---|---|---|---|
| | State the term remaining | ends 2/1/20 | Digital Innovations Inc.<br>302 Dove Court<br>Forest Hill, MD 21050 |
| | List the contract number of any government contract | | |

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | Door Mat Cleaning Service | |
|---|---|---|---|
| | State the term remaining | ends 6/1/2022 | Doritex Corporation<br>11980 Walden Avenue<br>Alden, NY 14004 |
| | List the contract number of any government contract | | |

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | Security Monitoring Service at SCA | |
|---|---|---|---|
| | State the term remaining | ends 8/24/2021 | Doyle Security Systems Inc.<br>792 Calkins Road<br>Rochester, NY 14623 |
| | List the contract number of any government contract | | |

| 2.26. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | Emmanuel, Church of the Deaf<br>34 Monica Street<br>Rochester, NY 14619 |
| | List the contract number of any government contract | | |

| 2.27. | State what the contract or lease is for and the nature of the debtor's interest | EAP SVC | |
|---|---|---|---|
| | State the term remaining | ends 12/31/19 | Employee Network, Inc.<br>1040 Vestal Parkway E.<br>Vestal, NY 13850 |
| | List the contract number of any | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.28. | State what the contract or lease is for and the nature of the debtor's interest | Employee Health Plan | |
|---|---|---|---|
| | State the term remaining | ends 12/31/19 | Excellus |
| | List the contract number of any government contract | | 165 Court Street Rochester, NY 14647 |

| 2.29. | State what the contract or lease is for and the nature of the debtor's interest | Retired Priest Health Plan | |
|---|---|---|---|
| | State the term remaining | ends 12/31/19 | Excellus |
| | List the contract number of any government contract | | 165 Court Street Rochester, NY 14647 |

| 2.30. | State what the contract or lease is for and the nature of the debtor's interest | Dental Insurance | |
|---|---|---|---|
| | State the term remaining | ends 12/31/19 | Excellus |
| | List the contract number of any government contract | | 165 Court Street Rochester, NY 14647 |

| 2.31. | State what the contract or lease is for and the nature of the debtor's interest | Retired Priest Dental Insurance | |
|---|---|---|---|
| | State the term remaining | ends 12/31/19 | Excellus |
| | List the contract number of any government contract | | 165 Court Street Rochester, NY 14647 |

| 2.32. | State what the contract or lease is for and the nature of the debtor's interest | Eye Med | |
|---|---|---|---|
| | State the term remaining | ends 12/31/19 | Fidelity Security Life Insurance |
| | List the contract number of any government contract | | 162 Prospect Hill Road Suite 101A Brewster, NY 10509-2374 |

| 2.33. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | Good Shepherd Catholic Community P.O. Box 296 Aurora, NY 13026 |
|---|---|---|---|



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| 2.34. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Holy Apostles<br>7 Austin Street<br>Rochester, NY 14606 |

| 2.35. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Holy Cross<br>375 George Road<br>Freeville, NY 13068 |

| 2.36. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Holy Cross<br>4492 Lake Avenue<br>Rochester, NY 14612 |

| 2.37. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Holy Family<br>85 North Street<br>Auburn, NY 13021 |

| 2.38. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Holy Family Catholic Community<br>206 Fremont Street<br>Wayland, NY 14572 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Case 2-19-20905-PRW,   Doc 79,   Filed 10/04/19,   Entered 10/04/19 16:34:19,
Description: Main Document , Page 34 of 64

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |

| 2.39. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
| --- | --- | --- | --- |
| | State the term remaining | | Holy Spirit |
| | List the contract number of any government contract | | 1355 Hatch Road<br>Webster, NY 14580 |

| 2.40. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
| --- | --- | --- | --- |
| | State the term remaining | | Holy Trinity |
| | List the contract number of any government contract | | 1460 Ridge Road<br>Webster, NY 14580 |

| 2.41. | State what the contract or lease is for and the nature of the debtor's interest | HR / Benefits | |
| --- | --- | --- | --- |
| | State the term remaining | | HR Works, Inc. |
| | List the contract number of any government contract | | 200 WillowBrook Office Park<br>Fairport, NY 14450 |

| 2.42. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
| --- | --- | --- | --- |
| | State the term remaining | | Immaculate Conception |
| | List the contract number of any government contract | | 113 N. Geneva Street<br>Ithaca, NY 14850 |

| 2.43. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
| --- | --- | --- | --- |
| | State the term remaining | | Immaculate Conception/St. Bridget |
| | List the contract number of any government contract | | 445 Frederick Douglass St.<br>Rochester, NY 14608 |

| 2.44. | State what the contract or lease is for and the nature of the debtor's interest | Service and License Agreement for Annual Support SAN | |
| --- | --- | --- | --- |
| | State the term remaining | ends 1/1/20 | Info Advantage |
| | List the contract number of any | | 769 Emerson Street<br>Rochester, NY 14613 |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.45. | State what the contract or lease is for and the nature of the debtor's interest | Service and License Agreement for IT ESET 3.5 year Endpoint Protection | |
|---|---|---|---|
| | State the term remaining | ends 9/1/22 | |
| | List the contract number of any government contract | | Info Advantage<br>769 Emerson Street<br>Rochester, NY 14613 |

| 2.46. | State what the contract or lease is for and the nature of the debtor's interest | Contract for garbage removal for PC location | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | JC Fibers<br>3718 Grande Ligne<br>Chambly, Quebec City J3L 4A7<br>CANADA |

| 2.47. | State what the contract or lease is for and the nature of the debtor's interest | Contract for garbage removal at SWH location | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | JC Fibers<br>3718 Grande Ligne<br>Chambly, Quebec City J3L 4A7<br>CANADA |

| 2.48. | State what the contract or lease is for and the nature of the debtor's interest | Contract for cleaning services at the PC location | |
|---|---|---|---|
| | State the term remaining | ends 1/30/22 | |
| | List the contract number of any government contract | | Keidel's Inc.<br>P.O. Box 565<br>Rushville, NY 14544 |

| 2.49. | State what the contract or lease is for and the nature of the debtor's interest | Contract for cleaning services at the SWH location | |
|---|---|---|---|
| | State the term remaining | ends 1/30/22 | |
| | List the contract number of any government contract | | Keidel's Inc.<br>P.O. Box 565<br>Rushville, NY 14544 |

| 2.50. | State what the contract or lease is for and the nature of the debtor's interest | Annual Maintenance on JD Edwards for PC location | Lasertec<br>8455 Kirk Drive<br>Colorado Springs, CO 80908 |
|---|---|---|---|

Case 2-19-20905-PRW, Doc 79, Filed 10/04/19, Entered 10/04/19 16:34:19, Description: Main Document , Page 36 of 64

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | State the term remaining | ends 12/31/19 | |
|---|---|---|---|
| | List the contract number of any government contract | | |

| 2.51. | State what the contract or lease is for and the nature of the debtor's interest | HVAC Agreement for PC location | |
|---|---|---|---|
| | State the term remaining | ends 9/30/19 | Leo J. Roth Corporation |
| | List the contract number of any government contract | | 841 Holt Road Webster, NY 14580 |

| 2.52. | State what the contract or lease is for and the nature of the debtor's interest | HVAC Agreement for SWH location | |
|---|---|---|---|
| | State the term remaining | ends 9/30/19 | Leo J. Roth Corporation |
| | List the contract number of any government contract | | 841 Holt Road Webster, NY 14580 |

| 2.53. | State what the contract or lease is for and the nature of the debtor's interest | FSA Admin | |
|---|---|---|---|
| | State the term remaining | ends 12/31/19 | Lifetime Benefit Solutions Attn: Reimbursement Account Admin Dept |
| | List the contract number of any government contract | | 165 Court Street Rochester, NY 14647 |

| 2.54. | State what the contract or lease is for and the nature of the debtor's interest | Postage Machine Maintenance | |
|---|---|---|---|
| | State the term remaining | end 2/25/2020 | Lineage |
| | List the contract number of any government contract | | 385 North French Road Buffalo, NY 14228 |

| 2.55. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement for maintenance on Folder Machine | |
|---|---|---|---|
| | State the term remaining | | Lineage |
| | List the contract number of any government contract | | 385 North French Road Buffalo, NY 14228 |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.56. | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement for Postage Machine | |
|---|---|---|---|
| | State the term remaining | | Mail Finance |
| | List the contract number of any government contract | | 478 Wheelers Farm Road Milford, CT 06461 |

| 2.57. | State what the contract or lease is for and the nature of the debtor's interest | Insurance Asset Analysis | |
|---|---|---|---|
| | State the term remaining | | Marsh Risk Consulting |
| | List the contract number of any government contract | | 550 S. Main Street Suite 525 Greenville, SC 29601 |

| 2.58. | State what the contract or lease is for and the nature of the debtor's interest | IT Services Agreement | |
|---|---|---|---|
| | State the term remaining | | Mary's Place Refugee Outreach |
| | List the contract number of any government contract | | 414 Lexington Avenue Rochester, NY 14613 |

| 2.59. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | Mary, Mother of Mercy |
| | List the contract number of any government contract | | P.O. Box 337 Ovid, NY 14521 |

| 2.60. | State what the contract or lease is for and the nature of the debtor's interest | E Rate Services Consulting | |
|---|---|---|---|
| | State the term remaining | | Mondavi Design |
| | List the contract number of any government contract | | 1 Modavi Circle Spencerport, NY 14559 |

| 2.61. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement for Chaplain Services at PC location | |
|---|---|---|---|
| | State the term remaining | | Monroe County Hospital |
| | List the contract number of any | | 435 E. Henrietta Road Rochester, NY 14620 |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| | | | |
|---|---|---|---|
| 2.62. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement for Chaplain Services for PC location | |
| | State the term remaining | | Monroe County Jail |
| | List the contract number of any government contract | | 130 S. Plymouth Avenue Rochester, NY 14614 |
| 2.63. | State what the contract or lease is for and the nature of the debtor's interest | Annual License Agreement - 3500 seats | |
| | State the term remaining | ends 2/1/20 | More Direct |
| | List the contract number of any government contract | | 1001 Yamato Road, Suite 200 Boca Raton, FL 33431-4403 |
| 2.64. | State what the contract or lease is for and the nature of the debtor's interest | Life Insurance | |
| | State the term remaining | | Mutual of Omaha Insurance |
| | List the contract number of any government contract | | 3300 Mutual of Omaha Plaza Omaha, NE 68175 |
| 2.65. | State what the contract or lease is for and the nature of the debtor's interest | Contract for data base system for schools | |
| | State the term remaining | ends 1/1/20 | My Student Progress.com |
| | List the contract number of any government contract | | 2209 Plaza Drive, Suit e150 Rocklin, CA 95765 |
| 2.66. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
| | State the term remaining | | Nativity of the BVM, Brockport |
| | List the contract number of any government contract | | 152 Main Street Brockport, NY 14420 |
| 2.67. | State what the contract or lease is for and the nature of the debtor's interest | IT Services Contract | Nativity Preparatory Academy 15 Whalin St Rochester, NY 14620 |



**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

---

| 2.68. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement for Electric Service | |
|---|---|---|---|
| | State the term remaining | ends 9/30/2023 | New Wave Energy Corporation |
| | List the contract number of any government contract | | 434 Delaware Avenue<br>Buffalo, NY 14202 |

---

| 2.69. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement for Natural Gas Service | |
|---|---|---|---|
| | State the term remaining | ends 9/30/2023 | New Wave Energy Corporation |
| | List the contract number of any government contract | | 434 Delaware Avenue<br>Buffalo, NY 14202 |

---

| 2.70. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | Newman Community of Univ. of Rochester<br>Interfaith Chapel |
| | List the contract number of any government contract | | 1045 Wilson Boulevard<br>Rochester, NY 14627 |

---

| 2.71. | State what the contract or lease is for and the nature of the debtor's interest | PSIP third party Administrator Agreement | |
|---|---|---|---|
| | State the term remaining | ends 6/30/2020 | Omni Underwriting Managers, LLC<br>726 Exchange Street |
| | List the contract number of any government contract | | Suite 618<br>Buffalo, NY 14210 |

---

| 2.72. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | Our Lady of Lourdes |
| | List the contract number of any government contract | | 150 Varinna Drive<br>Rochester, NY 14618 |

---

Case 2-19-20905-PRW,    Doc 79,    Filed 10/04/19,    Entered 10/04/19 16:34:19,
Description: Main Document , Page 40 of 64



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.73. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | Our Lady of Peace |
| | List the contract number of any government contract | | 130 Exchange Street |
| | | | Geneva, NY 14456 |

| 2.74. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | Our Lady of the Lakes |
| | List the contract number of any government contract | | 210 Keuka Street |
| | | | Penn Yan, NY 14527 |

| 2.75. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | Our Lady of the Snow |
| | List the contract number of any government contract | | 2667 Hamilton Street |
| | | | Weedsport, NY 13166 |

| 2.76. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | Our Lady of the Valley |
| | List the contract number of any government contract | | 27 Erie Avenue |
| | | | Hornell, NY 14843 |

| 2.77. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | Our Lady of Victory |
| | List the contract number of any government contract | | 210 Pleasant Street |
| | | | Rochester, NY 14604 |

| 2.78. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | Our Lady Queen of Peace |
| | List the contract number of any | | 601 Edgewood Avenue |
| | | | Rochester, NY 14618 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | | |
|---|---|---|---|
| | government contract | | |

| 2.79. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
| | State the term remaining | | Our Mother of Sorrows |
| | List the contract number of any government contract | | 5000 Mount Read Boulevard Rochester, NY 14612 |

| 2.80. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
| | State the term remaining | | Parish of the Most Holy Name of Jesus |
| | List the contract number of any government contract | | 1010 Davis Street Elmira, NY 14901 |

| 2.81. | State what the contract or lease is for and the nature of the debtor's interest | License/Service Agreement | |
| | State the term remaining | ends 6/1/20 | ParishSOFT |
| | List the contract number of any government contract | | 3767 Ranchero Drive, Suite 100 Ann Arbor, MI 48108 |

| 2.82. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
| | State the term remaining | | Peace of Christ |
| | List the contract number of any government contract | | 25 Empire Boulevard Rochester, NY 14609 |

| 2.83. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement for UI Cost Control | |
| | State the term remaining | | People Systems |
| | List the contract number of any government contract | | 5795 Widewaters Parkway Syracuse, NY 13214 |

| 2.84. | State what the contract or lease is for and the nature of the debtor's interest | Vista License Agreement | Percept Group 30211 Banderas, Suite 200 Rancho Santa Margarita, CA 92688 |

Case 2-19-20905-PRW,    Doc 79,    Filed 10/04/19,    Entered 10/04/19 16:34:19, Description: Main Document  , Page 42 of 64



**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |

| | State the term remaining | ends 6/1/20 | |
| --- | --- | --- | --- |
| | List the contract number of any government contract | | |

| 2.85. | State what the contract or lease is for and the nature of the debtor's interest | Real Property Lease for First and Second Floor of the St. William House 1136 Buffalo Road | |
| --- | --- | --- | --- |
| | State the term remaining | ends 5/31/2020 | Person Centered Housing Options, Inc 31 West Street Fairport, NY 14450 |
| | List the contract number of any government contract | | |

| 2.86. | State what the contract or lease is for and the nature of the debtor's interest | Annual Maintenance Support | |
| --- | --- | --- | --- |
| | State the term remaining | ends 7/1/20 | Pontem Software 180 W. Michigan Avenue, 11th Floor Jackson, MI 49201 |
| | List the contract number of any government contract | | |

| 2.87. | State what the contract or lease is for and the nature of the debtor's interest | Contract for Armatus Volunteer Training | |
| --- | --- | --- | --- |
| | State the term remaining | ends 3/1/21 | Praesidium 2225 Randol Mill Road, Suite 630 Arlington, TX 76011 |
| | List the contract number of any government contract | | |

| 2.88. | State what the contract or lease is for and the nature of the debtor's interest | Real Property Lease | |
| --- | --- | --- | --- |
| | State the term remaining | ends 12/31/2020 | Providence Housing Development Corp 1150 Buffalo Road Rochester, NY 14624 |
| | List the contract number of any government contract | | |

| 2.89. | State what the contract or lease is for and the nature of the debtor's interest | IT Services Agreement | |
| --- | --- | --- | --- |
| | State the term remaining | | Providence Housing Development Corp. 1150 Buffalo Road Rochester, NY 14624 |
| | List the contract number of any government contract | | |

Case 2-19-20905-PRW, Doc 79, Filed 10/04/19, Entered 10/04/19 16:34:19, Description: Main Document , Page 43 of 64



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.90. | State what the contract or lease is for and the nature of the debtor's interest | Temporary Staffing Services Agreement | |
|---|---|---|---|
| | State the term remaining | | RBA Staffing 150 State Street Suite 400 Rochester, NY 14614 |
| | List the contract number of any government contract | | |

| 2.91. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | RIT Newman Rochester Institute of Technology 1 Lomb Memorial Drive Rochester, NY 14623 |
| | List the contract number of any government contract | | |

| 2.92. | State what the contract or lease is for and the nature of the debtor's interest | 5 year real property lease for 1150 Buffalo Road | |
|---|---|---|---|
| | State the term remaining | expiring June 30, 2020 | Rochester Catholic Press Association 1150 Buffalo Road Rochester, NY 14624 |
| | List the contract number of any government contract | | |

| 2.93. | State what the contract or lease is for and the nature of the debtor's interest | IT Services Agreement | |
|---|---|---|---|
| | State the term remaining | | Rochester Catholic Press Association 1150 Buffalo Road Rochester, NY 14624 |
| | List the contract number of any government contract | | |

| 2.94. | State what the contract or lease is for and the nature of the debtor's interest | Operational Suport | |
|---|---|---|---|
| | State the term remaining | | Rochester Catholic Press Association 1150 Buffalo Road Rochester, NY 14624 |
| | List the contract number of any government contract | | |

| 2.95. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | Sacred Heart 90 Melrose Road Auburn, NY 13021 |
| | List the contract number of any | | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.96. | State what the contract or lease is for and the nature of the debtor's interest | Building Automation Contract for PC | |
|---|---|---|---|
| | State the term remaining | ends 6/30/2020 | Siemens Industry Inc. |
| | List the contract number of any government contract | | 1000 Deerfield Parkway Buffalo Grove, IL 60089 |

| 2.97. | State what the contract or lease is for and the nature of the debtor's interest | Catholic Family Center Parking | |
|---|---|---|---|
| | State the term remaining | | SJ Parking LLC |
| | List the contract number of any government contract | | 259 Alexander St Rochester, NY 14607 |

| 2.98. | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement | |
|---|---|---|---|
| | State the term remaining | ends 12/31/19 | Society for the Propogation of the Faith |
| | List the contract number of any government contract | | 1150 Buffalo Road Rochester, NY 14624 |

| 2.99. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | Ss. Isidore & Maria Torribia |
| | List the contract number of any government contract | | 51 Maple Street Addison, NY 14801 |

| 2.100. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | Ss. Mary and Martha |
| | List the contract number of any government contract | | 299 Clark Street Auburn, NY 13021 |

| 2.101. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | | | St. Agnes 108 Prospect Street Avon, NY 14414 |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any
    government contract

---

| 2.102. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement |
|---|---|---|

State the term remaining

List the contract number of any
    government contract

St. Alphonsus
10 S. Lewis Street
Auburn, NY 13021

---

| 2.103. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement |
|---|---|---|

State the term remaining

List the contract number of any
    government contract

St. Ann's - Owasco
4890 Twelve Corners Road
Auburn, NY 13021

---

| 2.104. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement |
|---|---|---|

State the term remaining

List the contract number of any
    government contract

St. Anne
150 Varinna Drive
Rochester, NY 14618

---

| 2.105. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement |
|---|---|---|

State the term remaining

List the contract number of any
    government contract

St. Anthony
312 Locke Road
Groton, NY 13073

---

| 2.106. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement |
|---|---|---|

State the term remaining

List the contract number of any
    government contract

St. Benedict
95 N. Main Street
Canandaigua, NY 14424

---

Case 2-19-20905-PRW,    Doc 79,    Filed 10/04/19,    Entered 10/04/19 16:34:19,
Description: Main Document  , Page 46 of 64

Debtor 1 **The Diocese of Rochester**   Case number (if known) **2-19-20905**



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.107.** State what the contract or lease is for and the nature of the debtor's interest — Affiliation Agreement

State the term remaining

List the contract number of any government contract

St. Benedicts - Odessa
304 Speedway
Odessa, NY 14869

**2.108.** State what the contract or lease is for and the nature of the debtor's interest — Operational Support

State the term remaining

List the contract number of any government contract

St. Bernard's School of Theology & Ministry
120 French Road
Rochester, NY 14618

**2.109.** State what the contract or lease is for and the nature of the debtor's interest — Affiliation Agreement

State the term remaining

List the contract number of any government contract

St. Boniface
330 Gregory Street
Rochester, NY 14620

**2.110.** State what the contract or lease is for and the nature of the debtor's interest — Affiliation Agreement

State the term remaining

List the contract number of any government contract

St. Catherine of Siena
302 Saint Catherine Circle
Ithaca, NY 14850

**2.111.** State what the contract or lease is for and the nature of the debtor's interest — Affiliation Agreement

State the term remaining

List the contract number of any government contract

St. Catherine of Siena
26 Mendon-Ionia Road
Mendon, NY 14506

**2.112.** State what the contract or lease is for and the nature of the debtor's interest — Affiliation Agreement

State the term remaining

List the contract number of any

St. Charles Borromeo
3003 Dewey Avenue
Rochester, NY 14616

Official Form 206G  Schedule G: Executory Contracts and Unexpired Leases  Page 20 of 32

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

Case 2-19-20905-PRW, Doc 79, Filed 10/04/19, Entered 10/04/19 16:34:19, Description: Main Document , Page 47 of 64

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |

| | government contract | | |
| --- | --- | --- | --- |

| 2.113. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | St. Christopher<br>P.O. Box 399<br>North Chili, NY 14514 |

| 2.114. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | St. Elizabeth Ann Seton<br>P.O. Box 149<br>Hamlin, NY 14464 |

| 2.115. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | St. Frances Xavier Cabrini<br>124 Evergreen Street<br>Rochester, NY 14605 |

| 2.116. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | St. Francis & St. Clare<br>25 Center Street<br>Waterloo, NY 13165 |

| 2.117. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | St. George<br>150 Varinna Drive<br>Rochester, NY 14618 |

| 2.118. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
| --- | --- | --- | --- |
| | | | St. John of Rochester<br>8 Wickford Way<br>Fairport, NY 14450 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Case 2-19-20905-PRW,    Doc 79,    Filed 10/04/19,    Entered 10/04/19 16:34:19,    Description: Main Document , Page 48 of 64

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | _____ |

| 2.119. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement |
|---|---|---|
| | State the term remaining | St. John the Evangelist |
| | List the contract number of any government contract | 2400 West Ridge Road Rochester, NY 14626 |

| 2.120. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement |
|---|---|---|
| | State the term remaining | St. John the Evangelist |
| | List the contract number of any government contract | 55 Martha Street Spencerport, NY 14559 |

| 2.121. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement |
|---|---|---|
| | State the term remaining | St. John Vianney |
| | List the contract number of any government contract | 32 E. Morris Street Bath, NY 14810 |

| 2.122. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement |
|---|---|---|
| | State the term remaining | St. Joseph |
| | List the contract number of any government contract | 43 Gebhardt Road Penfield, NY 14526 |

| 2.123. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement |
|---|---|---|
| | State the term remaining | St. Joseph the Worker |
| | List the contract number of any government contract | 43 W. DeZeng Street Clyde, NY 14433 |

Case 2-19-20905-PRW,  Doc 79,  Filed 10/04/19,  Entered 10/04/19 16:34:19, Description: Main Document , Page 49 of 64

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.124. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | St. Kateri Tekakwitha |
| | List the contract number of any government contract | | 445 Kings Highway S. Rochester, NY 14617 |

| 2.125. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | St. Katharine Drexel |
| | List the contract number of any government contract | | 52 Main Street Macedon, NY 14502-1000 |

| 2.126. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | St. Lawrence |
| | List the contract number of any government contract | | 1000 N. Greece Road Rochester, NY 14626 |

| 2.127. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | St. Leo |
| | List the contract number of any government contract | | P.O. Box 725 Hilton, NY 14468 |

| 2.128. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | St. Louis |
| | List the contract number of any government contract | | 64 S. Main Street Pittsford, NY 14534 |

| 2.129. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | St. Luke The Evangelist |
| | List the contract number of any | | 13 North Street Geneseo, NY 14454 |

Case 2-19-20905-PRW,    Doc 79,    Filed 10/04/19,    Entered 10/04/19 16:34:19,    Description: Main Document   , Page 50 of 64

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.130. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | St. Marianne Cope |
| | List the contract number of any government contract | | 3318 E. Henrietta Road<br>Henrietta, NY 14467 |

| 2.131. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | St. Mark |
| | List the contract number of any government contract | | 54 Kuhn Road<br>Rochester, NY 14612 |

| 2.132. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | St. Martin De Porres |
| | List the contract number of any government contract | | 198 North Street<br>Caledonia, NY 14423 |

| 2.133. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | St. Mary |
| | List the contract number of any government contract | | 15 Clark Street<br>Auburn, NY 13021 |

| 2.134. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | St. Mary |
| | List the contract number of any government contract | | 15 Saint Mary's Place<br>Rochester, NY 14607 |

| 2.135. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | St. Mary of the Lake<br>P.O. Box 289<br>Watkins Glen, NY 14891 |
|---|---|---|---|

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any
government contract
_____

| 2.136. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement |
|---|---|---|

State the term remaining

List the contract number of any
government contract
_____

St. Mary Our Mother
816 West Broad Street
Horseheads, NY 14845

| 2.137. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement |
|---|---|---|

State the term remaining

List the contract number of any
government contract
_____

St. Mary, Honeoye
P.O. Box 725
Honeoye, NY 14471

| 2.138. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement |
|---|---|---|

State the term remaining

List the contract number of any
government contract
_____

St. Matthew
P.O. Box 77
Livonia, NY 14487

| 2.139. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement |
|---|---|---|

State the term remaining

List the contract number of any
government contract
_____

St. Maximillian Kolbe
5823 Walworth Road
Ontario, NY 14519

| 2.140. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement |
|---|---|---|

State the term remaining

List the contract number of any
government contract
_____

St. Michael
401 S. Main Street
Newark, NY 14513

Case 2-19-20905-PRW, Doc 79, Filed 10/04/19, Entered 10/04/19 16:34:19,
Description: Main Document , Page 52 of 64



| Debtor 1 | The Diocese of Rochester | | | Case number (*if known*) | 2-19-20905 |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.141. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | St. Monica |
| | List the contract number of any government contract | | 34 Monica Street<br>Rochester, NY 14619 |

| 2.142. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | St. Patrick |
| | List the contract number of any government contract | | 115 Maple Avenue<br>Victor, NY 14564 |

| 2.143. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | St. Patrick's |
| | List the contract number of any government contract | | 300 Main Street<br>Owego, NY 13827 |

| 2.144. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | St. Paul |
| | List the contract number of any government contract | | 783 Hard Road<br>Webster, NY 14580 |

| 2.145. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | St. Paul of the Cross |
| | List the contract number of any government contract | | 37 Monroe Street<br>Honeoye Falls, NY 14472 |

| 2.146. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | St. Peter |
| | List the contract number of any | | 12 Hibbard Avenue<br>Clifton Springs, NY 14432 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.147. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | St. Pius X |
| | List the contract number of any government contract | | 3010 Chili Avenue<br>Rochester, NY 14624 |

| 2.148. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | St. Rita |
| | List the contract number of any government contract | | 1008 Maple Drive<br>Webster, NY 14580 |

| 2.149. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | St. Rose |
| | List the contract number of any government contract | | P.O. Box 8A<br>Lima, NY 14485 |

| 2.150. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | St. Stanislaus Kostka |
| | List the contract number of any government contract | | 34 Saint Stanislaus Street<br>Rochester, NY 14621 |

| 2.151. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | St. Theodore |
| | List the contract number of any government contract | | 168 Spencerport Road<br>Rochester, NY 14606 |

| 2.152. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | | | St. Thomas More<br>2617 East Avenue<br>Rochester, NY 14610 |

Case 2-19-20905-PRW,    Doc 79,    Filed 10/04/19,    Entered 10/04/19 16:34:19,    Description: Main Document , Page 54 of 64

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any government contract

| | | | |
|---|---|---|---|
| 2.153. | State what the contract or lease is for and the nature of the debtor's interest | Elevator Monitoring Services Agreement for PC location | |
| | State the term remaining | ends 2/1/20 | Technical System Group, Inc. 1799 N. Clinton Avenue Rochester, NY 14621 |
| | List the contract number of any government contract | | |
| 2.154. | State what the contract or lease is for and the nature of the debtor's interest | Feenics Hosting Agreement for PC location | |
| | State the term remaining | ends 12/1/19 | Technical System Group, Inc. 1799 N. Clinton Avenue Rochester, NY 14621 |
| | List the contract number of any government contract | | |
| 2.155. | State what the contract or lease is for and the nature of the debtor's interest | Elevator Monitoring Services Agreement or SWH location | |
| | State the term remaining | ends 2/1/20 | Technical Systems Group, Inc. 1799 N. Clinton Avenue Rochester, NY 14621 |
| | List the contract number of any government contract | | |
| 2.156. | State what the contract or lease is for and the nature of the debtor's interest | Monitoring Services Agreement for PC location | |
| | State the term remaining | ends 12/1/19 | Technical Systems Group, Inc. 1799 N. Clinton Avenue Rochester, NY 14621 |
| | List the contract number of any government contract | | |
| 2.157. | State what the contract or lease is for and the nature of the debtor's interest | Monitoring Services Agreement for SWH location | |
| | State the term remaining | ends 12/1/19 | Technical Systems Group, Inc. 1799 N. Clinton Avenue Rochester, NY 14621 |
| | List the contract number of any government contract | | |

Case 2-19-20905-PRW,   Doc 79,   Filed 10/04/19,   Entered 10/04/19 16:34:19,   Description: Main Document , Page 55 of 64



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.158.** State what the contract or lease is for and the nature of the debtor's interest — Contract for snow removal for PC location

State the term remaining — ends 4/30/2021

List the contract number of any government contract

Ted Hosmer, Inc.
1249 Lehigh Station Road
Henrietta, NY 14467

---

**2.159.** State what the contract or lease is for and the nature of the debtor's interest — Contract for lawn mowing services for PC location

State the term remaining — ends 11/30/19

List the contract number of any government contract

Ted Hosmer, Inc.
1249 Lehigh Station Road
Henrietta, NY 14467

---

**2.160.** State what the contract or lease is for and the nature of the debtor's interest — Master Trust Agreement fo the Diocese of Rochester Priests' Retirement Plan

State the term remaining

List the contract number of any government contract

The Bank of New York
240 Greenwich Street
New York, NY 10286

---

**2.161.** State what the contract or lease is for and the nature of the debtor's interest — Master Trust Agreement for the Diocese of Rochester Lay Employees' Retirement Plan

State the term remaining

List the contract number of any government contract

The Bank of New York
240 Greenwich Street
New York, NY 10286

---

**2.162.** State what the contract or lease is for and the nature of the debtor's interest — Marketing/Events for Catholic Schools

State the term remaining — ends 7/31/20

List the contract number of any government contract

The Cause Collaborative
55 Railroad Street, Suite 113
Rochester, NY 14609

---

**2.163.** State what the contract or lease is for and the nature of the debtor's interest — Shared Service Agreement

State the term remaining

The Communis Fund of the Diocese of Rochester, Inc
1150 Buffalo Road
Rochester, NY 14624

---

Case 2-19-20905-PRW,   Doc 79,   Filed 10/04/19,   Entered 10/04/19 16:34:19,   Description: Main Document , Page 56 of 64

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract | |

| 2.164. | State what the contract or lease is for and the nature of the debtor's interest | The Diocese of Rochester - Lay Employees' Retirement Accumulation Retirement Plan ("Lay Plan") | |
|---|---|---|---|
| | State the term remaining | | The Diocese of Rochester Lay Employees Retirement Accumulation Plan 1150 Buffalo Road Rochester, NY 14624 |
| | List the contract number of any government contract | | |

| 2.165. | State what the contract or lease is for and the nature of the debtor's interest | The Diocese of Rochester Priests' Retirement Plan | |
|---|---|---|---|
| | State the term remaining | | The Diocese of Rochester Priests Retirement Plan 1150 Buffalo Road Rochester, NY 14624 |
| | List the contract number of any government contract | | |

| 2.166. | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement | |
|---|---|---|---|
| | State the term remaining | | The Parish of the Holy Family 4100 Lyell Road Rochester, NY 14606 |
| | List the contract number of any government contract | | |

| 2.167. | State what the contract or lease is for and the nature of the debtor's interest | Elevator Services Agreement for PC location | |
|---|---|---|---|
| | State the term remaining | ends 11/1/23 | Thyssenkrupp Elevator Corp. 2495 Walden Avenue Suite 600 Buffalo, NY 14225 |
| | List the contract number of any government contract | | |

| 2.168. | State what the contract or lease is for and the nature of the debtor's interest | Lift Elevator Services Agreement for PC location | |
|---|---|---|---|
| | State the term remaining | ends 11/1/23 | Thyssenkrupp Elevator Corp. 2495 Walden Avenue Suite 600 Buffalo, NY 14225 |
| | List the contract number of any government contract | | |

Case 2-19-20905-PRW,   Doc 79,   Filed 10/04/19,   Entered 10/04/19 16:34:19,
Description: Main Document , Page 57 of 64

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.169. | State what the contract or lease is for and the nature of the debtor's interest | Elevator Services Agreement for SWH location | |
|---|---|---|---|
| | State the term remaining | ends 11/1/23 | Thyssenkrupp Elevator Corp. 2495 Walden Avenue Suite 600 Buffalo, NY 14225 |
| | List the contract number of any government contract | | |

| 2.170. | State what the contract or lease is for and the nature of the debtor's interest | Copier Maintenance Contract | |
|---|---|---|---|
| | State the term remaining | ends 5/23/2020 | Toshiba Business Solutions 275 Kenneth Drive Suite 400 Rochester, NY 14623 |
| | List the contract number of any government contract | | |

| 2.171. | State what the contract or lease is for and the nature of the debtor's interest | Printer Maintenance Contract | |
|---|---|---|---|
| | State the term remaining | ends 5/17/2022 | Toshiba Business Solutions 275 Kenneth Drive Suite 400 Rochester, NY 14623 |
| | List the contract number of any government contract | | |

| 2.172. | State what the contract or lease is for and the nature of the debtor's interest | Lawn Care Services Agreement for PC location | |
|---|---|---|---|
| | State the term remaining | ends 9/23/19 | TruGreen 860 Ridge Lake Boulevard Memphis, TN 38120 |
| | List the contract number of any government contract | | |

| 2.173. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement for CMA donation capture | |
|---|---|---|---|
| | State the term remaining | | Txt2Give 380 E. State Highway CC, Suite E102 Nixa, MO 65714 |
| | List the contract number of any government contract | | |

| 2.174. | State what the contract or lease is for and the nature of the debtor's interest | Retired Priest Health Insurance | |
|---|---|---|---|
| | State the term remaining | | Univera HealthCare Direct 165 Court Street Rochester, NY 14647 |
| | List the contract number of any | | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| | | | |
|---|---|---|---|
| 2.175. | State what the contract or lease is for and the nature of the debtor's interest | Business Associate Agreement | |
| | State the term remaining | ends 2/1/20 | Zoom Video Communications, Inc. |
| | List the contract number of any government contract | | 55 Almaden Boulevard, 6th Floor |
| | | | San Jose, CA 95113 |

| Fill in this information to identify the case: |
| --- |
| Debtor name  The Diocese of Rochester |
| United States Bankruptcy Court for the:  WESTERN DISTRICT OF NEW YORK |
| Case number (if known)  2-19-20905 |

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
| --- | --- | --- | --- |

|     | Name | Mailing Address | Name | Check all schedules that apply: |
| --- | --- | --- | --- | --- |
| 2.1 | _____ | Street _____ <br> City        State        Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.2 | _____ | Street _____ <br> City        State        Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.3 | _____ | Street _____ <br> City        State        Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.4 | _____ | Street _____ <br> City        State        Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |

Case 2-19-20905-PRW,    Doc 79,   Filed 10/04/19,   Entered 10/04/19 16:34:19,
Description: Main Document  , Page 60 of 64

# United States Bankruptcy Court
## Western District of New York

In re    The Diocese of Rochester _____  Case No.    2-19-20905
                                    Debtor(s)                Chapter     11

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that
    compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
    be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept _____  $           200,000.00

    Prior to the filing of this statement I have received _____  $           200,000.00

    Balance Due _____  $                 0.00

2.  The source of the compensation paid to me was:

    ■ Debtor      ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ■ Debtor      ☐ Other (specify):

4.  ■  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A
       copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
    e.  [Other provisions as needed]
        Negotiations with all creditors, including priority creditors, general unsecured creditors, claimants under the New York
        Child Victims Act, insurance carriers and government agencies concerning claim treatment, negotiations with other
        impacted parties in interest, preparation of chapter 11 plan and disclosure statement and all other matters to properly
        administer chapter 11 case.

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in
this bankruptcy proceeding.

October  4, 2019 _____          /s/ Stephen A. Donato _____
Date                                              Stephen A. Donato
                                                  Signature of Attorney
                                                  Bond, Schoeneck & King, PLLC
                                                  One Lincoln Center
                                                  Syracuse, NY 13202
                                                  (315) 218-8000   Fax: (315) 218-8100
                                                  sdonato@bsk.com _____
                                                  Name of law firm

# United States Bankruptcy Court
## Western District of New York

In re __The Diocese of Rochester__      Case No. __2-19-20905__

Debtor(s)      Chapter __11__

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| -NONE- | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date __October 4, 2019__      Signature __/s/ Lisa M. Passero__

Lisa M. Passero

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Western District of New York

In re   The Diocese of Rochester     Case No.   2-19-20905

Debtor(s)     Chapter   11

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   The Diocese of Rochester   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

October  4, 2019
Date

/s/ Stephen A. Donato

Stephen A. Donato

Signature of Attorney or Litigant

Counsel for   The Diocese of Rochester

Bond, Schoeneck & King, PLLC
One Lincoln Center
Syracuse, NY 13202
(315) 218-8000 Fax:(315) 218-8100
sdonato@bsk.com

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

# UNITED STATES BANKRUPTCY COURT
# WESTERN DISTRICT OF NEW YORK

## COVER SHEET FOR SCHEDULES, STATEMENTS, LISTS AND/OR AMENDMENTS

**Case Name:** The Diocese of Rochester    **Case No.** 2-19-20905    **Chapter** 11

**A. IDENTIFY TYPE OF DOCUMENT BEING FILED: (Select either #1, #2 or #3)**

- [ ] #1--Amendment to Previously Filed Document (Go to Sec. B)
- [x] #2--Schedule/Statement Not Previously Filed (Go to Sec. B)
- [ ] #3–Schedule of Post-Petition Debts (result of conversion–no fee due) (Go to Sec. D)

**B. SUMMARIZE SPECIFICS OF DOCUMENT BEING FILED BY CHECKING APPLICABLE DATA ELEMENTS:**

- [ ] Official Form 101: [ ] Part 1 [ ] Part 2 [ ] Part 3 [ ] Part 4 [ ] Part 5 [ ] Part 6 [ ] Part 7
- [x] Official Form 106Sum: Summary of Your Assets and Liabilities and Certain Statistical Information
- [x] Official Form 106Dec: Declaration About an Individual Debtor's Schedules
- [ ] Official Form 108: Chapter 7 Statement of Intention for Individuals
- [ ] Schedules: (Please check schedules attached)
  - [x] Schedule A/B [ ] Schedule C [x] Schedule D (Go to Sec. C) [x] Schedule E/F (Go to Sec. C)
  - [x] Schedule G [x] Schedule H [ ] Schedule I [ ] Schedule J [ ] Schedule J-2
- [x] Statement of Financial Affairs:
- [ ] Statement Pursuant to Rule 2016(b)
- [ ] Official Form 201: [ ] Debtor's Name [ ] Debtor's Address [ ] Debtor's EIN [ ] Other Names used by the Debtor
  - [ ] Other

  (Please indicate the Question # from Form 201 that is being amended and a brief description)

- [ ] Official Form 201A: Ch. 11 Attachment to Voluntary Petition for Non-Individuals
- [ ] Official Form 202: Declaration Under Penalty of Perjury for Non-Individual Debtors
- [ ] Creditor Matrix
- [ ] Chapter 13 Plan (Pre-confirmation): [ ] Decrease Payments [ ] Increase Payments [ ] Increases length of plan
- [ ] Other:

*FOR CHANGES AFFECTING SCHEDULES D, E/ F, THE LIST OF CREDITORS, MATRIX OR MAILING LIST,*
*PROCEED TO SECTION 'C' OF THIS FORM. OTHERWISE, PROCEED TO SECTION 'D'.*

**C. CREDITOR/SCHEDULE INFORMATION: (Select either #1, #2 or #3)**

- [ ] #1--Creditors are being added or deleted by this amendment/schedule, AND
  - [ ] The $31.00 amendment fee is attached
  - [ ] A matrix in the format prescribed by the Clerk with the complete names and addresses of the parties added is attached.
    Note: Do not repeat creditor information from a previously filed matrix. The Clerk's office will not delete creditors unless a motion to delete creditors is granted.

- [ ] #2--Schedule(s) of creditors (Schedules D, E/F), list of creditors, matrix or mailing list is being amended for purposes other than adding or deleting creditors.
  - [ ] The $31.00 fee is attached for this amendment [e.g. changing amount of a debt or classification of a debt].
  - [ ] The $31.00 <u>fee does not apply</u> for this amendment [e.g. change of address of a creditor or change of attorney].

- [ ] #3 – **No Creditors** are being added or deleted.

**D. CERTIFICATION OF SERVICE, ATTORNEY'S DECLARATION AND DEBTOR'S UNSWORN DECLARATION**

**CERTIFICATION OF SERVICE:** Attach an "Affidavit of Service" listing each party served with a copy of the referenced document(s), this cover sheet and a copy of the §341 Meeting Notice (if applicable). Be sure to include the U.S. Trustee and the Case Trustee.

**DECLARATION OF ATTORNEY [Attorney or debtor(s), if pro se, must sign.]:** I declare that the above information contained on this cover sheet may be relied upon by the Clerk of Court as a complete and accurate summary of the information contained in the documents attached.

Dated:   October 4, 2019      Signature: /s/ Stephen A. Donato
                                            Stephen A. Donato

**DECLARATION OF DEBTOR(S):** [Required if declaration is not completed on the document(s) itself or by separate instrument.]
I declare under penalty of perjury that I have read this cover sheet and the attached schedules, lists, statements, etc., consisting of ___ sheets, numbered 1 through ___, and that they are true and correct to the best of my knowledge, information and belief.

Dated:   October 4, 2019      Signature: /s/ Lisa M. Passero    (debtor)
                                            Lisa M. Passero