# Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**    Income

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| From the beginning of the fiscal year to filing date:<br>From 7/01/2019 to Filing Date | ☑ Operating a business<br>☐ Other | $3,100,000.00 |
| For prior year:<br>From 7/01/2018 to 6/30/2019 | ☑ Operating a business<br>☐ Other | $21,875,800.00 |
| For year before that:<br>From 7/01/2017 to 6/30/2018 | ☑ Operating a business<br>☐ Other | $24,254,020.00 |

2. **Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☑ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:**    List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**

   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.   See Attached Schedule for<br>Trade Debt and PSIP Payments | | $5,409,436.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☑ Other___ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   Bishop Salvatore R. Matano<br>1150 Buffalo Road<br>Rochester, NY 14624<br>Bishop of Rochester | | ** | Salary and Benefits in the<br>Ordinary Course of Business (paid<br>by Cathedral, and reimbursed by<br>Debtor) |
| 4.2.   Reverend Paul J. Tomasso<br>1150 Buffalo Road<br>Rochester, NY 14624<br>Vicar General and Moderator of the Curia | | ** | Salary and Benefits in the<br>Ordinary Course of Business |
| 4.3.   Reverend Daniel J. Condon<br>1150 Buffalo Road<br>Rochester, NY 14624<br>Chancellor | | ** | Salary and Benefits in the<br>Ordinary Course of Business |
| 4.4.   Lisa M. Passero<br>1150 Buffalo Road<br>Rochester, NY 14624<br>Chief Financial Officer | | ** | Salary and Benefits in the<br>Ordinary Course of Business |

**$414,717.84 - aggregate total compensation, expense reimbursement and allowances for 4.1 through 4.4

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:   Legal Actions or Assignments**

Case 2-19-20905-PRW    Doc 79-1    Filed 10/04/19    Entered 10/04/19 16:34:19
Description:   Statement of Financial Affairs, Page 2 of 29

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | Elaine Sutherland v. RCDOR WCB#70104743 | Mental Stress | NYS Workers' Compensation Board 328 State Street Schenectady, NY 12305 | ☐ Pending ☐ On appeal ☑ Concluded |
| 7.2. | Tracie Strong and Phil Seton v. St. Thomas Church of Irondequoit, et al Index No. I2013-882 | Personal injury - slip and fall | NYS Supreme Court, Monroe County Hall of Justice 99 Exchange Boulevard Rochester, NY 14614 | ☐ Pending ☐ On appeal ☑ Concluded |
| 7.3. | Donna Swarthout v. Roman Catholic Diocese of Rochester and St. Mary Our Mother School Index No. 2016-1353 | Personal injury - slip and fall | NYS Supreme Court, Chemung County 224 Lake Street P.O. Box 588 Elmira, NY 14902-0588 | ☐ Pending ☐ On appeal ☑ Concluded |
| 7.4. | Cynthia Stevenson, et al v. Diocese of Rochester, et al Index No. 812928/2017 | Personal injury - slip and fall | NYS Supreme Court, Erie County Erie County Court Building 25 Delaware Avenue Buffalo, NY 14202 | ☐ Pending ☐ On appeal ☑ Concluded |
| 7.5. | Cynthia Stevenson, et al v. Roman Catholic Diocese of Rochester, et al Index No. 807670/2017 | Personal injury action - slip and fall | NYS Supreme Court, Erie County Erie County Court Building 25 Delaware Avenue Buffalo, NY 14202 | ☐ Pending ☐ On appeal ☑ Concluded |
| 7.6. | Tiara Moye o/b/o Faith Sanders v. St. Katharine Drexel Parish, Diocese of Rochester and Palmyra Macedon Central School District Index No. 80565 | Personal injury - dog bite | NYS Supreme Court, Wayne County 54 Broad Street Lyons, NY 14489 | ☑ Pending ☐ On appeal ☐ Concluded |
| 7.7. | Amos T. Hall, Jr. v. St. Stanislus and Action for a Better Community, Inc. Index No. 7984-09 | Personal injury - lead poisoning | NYS Supreme Court, Monroe County 99 Exchange Boulevard Rochester, NY 14614 | ☑ Pending ☐ On appeal ☐ Concluded |
| 7.8. | AB 100 Doe v. The Diocese of Rochester, Sisters of Mercy a/k/a and d/b/a Sisters of Mercy of the Americas a/k/a and d/b/a Sisters of Mercy of the Americas - New York, Pennsylvania, Pacific West Community, Inc. f/k/a Congregation of the Sisters of Mercy and Motherhouse of the Sisters of Mercy; Notre Dame High School; and Does 1-5 E2019007699 | CVA lawsuit | NYS Supreme Court, Monroe County 99 Exchange Boulevard, #545 Rochester, NY 14614 | ☑ Pending ☐ On appeal ☐ Concluded |

Case 2-19-20905-PRW,    Doc 79-1,    Filed 10/04/19,    Entered 10/04/19 16:34:19,
Description:  Statement of Financial Affairs, Page 3 of 29

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.9. | AB 102 Doe v. The Diocese of Rochester; Catholic Charities of the Diocese of Rochester a/k/a Rochester Catholic Charities; Camp Stella Maris of Livonia, Inc. a/k/a Camp Stell Maris; St. Bernard's School of Theology & Ministry f/k/a St. Bernard's Institute f/k/a St. Bernard's Seminary; and Does 1-5<br>E2019007701 | CVA lawsuit | NYS Supreme Court, Monroe County 99 Exchange Boulevard, #545 Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.10 | AB 103 Doe v. The Diocese of Rochester; Basilian Fathers a/k/a Congregation of St. Basil a/k/a Congregation of St. Basil-Aquinas Institute a/k/a The Basilian Fathers of Aquinas Institute, Inc. a/k/a The Basiliam Fathers of the State of New York, Inc. a/k/a The Basilian Fathers of East Rochester, Inc.; The Aquinas Institute a/k/a Aquinas Institute of Rochester; and Does 1-5<br>E2019007705 | CVA lawsuit | NYS Supreme Court, Monroe County 99 Exchange Boulevard, #545 Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.11 | AB 104 Doe v. The Diocese of Rochester; St. John of Rochester Church a/k/a St. John of Rochester Church of Perinton, New York a/k/a Church of St. John of Rochester of Perinton, New York a/k/a St. John of Rochester Catholic Church; and Does 1-5<br>E2019007698 | CVA lawsuit | NYS Supreme Court, Monroe County 99 Exchange Boulevard, #545 Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.12 | AB 105 Doe v. The Diocese of Rochester; Nativity of the Blessed Virgin Mary a/k/a Church of Nativity of the Blessed Virgin Mary; Sisters of St. Joseph (Rochester) a/k/a Sisters of Saint Joseph of Rochester a/k/a Sisters of St. Joseph; and Does 1-5<br>E2019007703 | CVA lawsuit | NYS Supreme Court, Monroe County 99 Exchange Boulevard, #545 Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13 | AB 106 Doe v. The Diocese of Rochester; St. Theodore Catholic Church a/k/a St. Theodore; and Does 1-5<br>E2019007700 | CVA lawsuit | NYS Supreme Court, Monroe County 99 Exchange Boulevard, #545 Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Case 2-19-20905-PRW,   Doc 79-1,   Filed 10/04/19,   Entered 10/04/19 16:34:19,
Description:  Statement of Financial Affairs, Page 4 of 29

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.14 | AB 107 Doe v. The Diocese of Rochester; St. Joseph's; Our Lady of Victory-St. Joseph a/k/a Our Lady of Victory/St. Joseph; Redemptorist Fathers a/k/a Redemptorist Fathers (Baltimore Province) a/k/a Redemptorist Fathers Province of Baltimore; and Does 1-5<br>E2019007702 | CVA lawsuit | NYS Supreme Court, County of Monroe<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.15 | AB 108 Doe v. The Diocese of Rochester; Most Holy Redeemer; Roman Catholic Parish of St. Frances Xavier Cabrini; and Does 1-5<br>E2019007704 | CVA lawsuit | NYS Supreme Court, Monroe County<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.16 | AB 109 Doe v. The Diocese of Rochester; St. Patrick's; St. Francis & St. Clare a/k/a Francis and St. Clare Roman Catholic Parish, Sececa County, NY; Capuchin Fathers of the Province of the Stigmata of St. Francis a/k/a Capuchin Franciscan Friars Province of the Sacred Stigmata of St. Francis a/k/a Capuchin Franciscan Friars, Province of the Sacred Stigmata (Corp.); Immaculate Heart of Mary Seminary (Preparatory); and Does 1-5<br>E2019007706 | CVA lawsuit | NYS Supreme Court, Monroe County<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.17 | AB 110 Doe v. The Diocese of Rochester; St. John the Evangelist Church of Greece a/k/a St. John the Evangelist a/k/a St. John Evangelist; and Does 1-5<br>E2019007695 | CVA lawsuit | NYS Supreme Court, Monroe County<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.18 | AB 111 Doe v. The Diocese of Rochester; St. Bernard's School of Ministry f/k/a St. Bernard's Institute f/k/a St. Bernard's Seminary; Christ the King; Kateri Tekakwitha Roman Catholic Parish; and Does 1-5<br>E2019007708 | CVA lawsuit | NYS Supreme Court, Monroe County<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.19 | AB 112 Doe v. The Diocese of Rochester; St. Louis a/k/a St. Louis Church; Church of the Good Shepard; Marianne Cope Roman Catholic Parish a/k/a Marianne Cope; and Does 1-5<br>E2019007696 | CVA lawsuit | NYS Supreme Court, Monroe County<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Official Form 207    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    page 5

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Case 2-19-20905-PRW    Doc 79-1    Filed 10/04/19    Entered 10/04/19 16:34:19
Description: Statement of Financial Affairs, Page 5 of 29

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.20 | AB 114 Doe v. The Diocese of Rochester; St. John the Evangelist a/k/a St. John the Evangelist Parish a/k/a St. John the Evangelist Greece a Church of the Roman Catholic Diocese of Rochester; Church of the Annunciation a/k/a Annunciation Church; St. Francis Xavier Cabrini a/k/a Roman Catholic Parish of St. Frances Xavier Cabrini a/k/a St. Frances Xavier Cabrini Parish; and Does 1-5<br>E2019007709 | CVA lawsuit | NYS Supreme Court, Monroe County<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.21 | AB 115 Doe v. The Diocese of Rochester; Holy Cross a/k/a Holy Cross Catholic Church; and Does 1-5<br>E2019007707 | CVA lawsuit | NYS Supreme Court, Monroe County<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.22 | AB 116 Doe v. The Diocese of Rochester; St. Helen a/k/a St. Helen's; The Parish of the Holy Family a/k/a The Parish of the Holy Family, Gates, NY; and Does 1-5<br>E2019007711 | CVA lawsuit | NYS Supreme Court, Monroe County<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.23 | AB 117 Doe v. The Diocese of Rochester; St. Patrick's; Most Holy Name of Jesus; and Does 1-5<br>E2019007710 | CVA lawsuit | NYS Supreme Court, Monroe County<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.24 | AB 118 Doe v. The Diocese of Rochester; Basilian Fathers a/k/a Congregation of St. Basil a/k/a Congregation of St. Basil-Aquinas Institute a/k/a The Basilian Fathers of Aquinas Institute, INc. a/k/a The Basilian Fathers of the State of New York, Inc. a/k/a The Basilian Fathers of East Rochester, Inc.; The Aquinas Institute a/k/a Aquinas Institute of Rochester; and Does 1-5<br>E2019007713 | CVA lawsuit | NYS Supreme Court, Monroe County<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.25 | AB 119 Doe v. The Diocese of Rochester; St. Bernard's School of Theology & Ministry f/k/a St. Bernard's Institute f/k/a St. Bernard's Seminary; Our Lady of Mercy; Our Mother of Sorrows; and Does 1-5<br>E2019007714 | CVA lawsuit | NYS Supreme Court, Monroe County<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                              Best Case Bankruptcy

Case 2-19-20905-PRW,    Doc 79-1,    Filed 10/04/19,    Entered 10/04/19 16:34:19,
Description:  Statement of Financial Affairs, Page 6 of 29

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.26 | AB 120 Doe v. The Diocese of Rochester; St. Theodore Catholic Church a/k/a St. Theodore; and Does 1-5<br>E2019007697 | CVA lawsuit | NYS Supreme Court, Monroe County<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.27 | AB 122 Doe v. The Diocese of Rochester; St. Anne's; The Parish of St. Katharine Drexel; and Does 1-5<br>E2019007712 | CVA lawsuit | NYS Supreme Court, Monroe County<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.28 | AB 124 Doe v. The Diocese of Rochester; St. Bridget a/k/a St. Bridget's; Immaculate Conception/St. Bridget; and Does 1-5<br>E2019007715 | CVA lawsuit | NYS Supreme Court, Monroe County<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.29 | AB 126 Doe v. The Diocese of Rochester; St. Bridget a/k/a St. Bridget's; Immaculate Conception/St. Bridget; and Does 1-5<br>E2019007716 | CVA lawsuit | NYS Supreme Court, Monroe County<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.30 | Bernabe Rivera v. The Diocese of Rochester; The Catholic Youth Organization of Catholic Charities of the Diocese of Rochester; Catholic Charities of the Diocese of Rochester; Most Holy Redeemer Parish; St. Bridget's Church a/k/a St. Bridget's Church of Rochester; Roman Catholic Parish of St. Frances Xavier Cabrini a/k/a St. Frances Xavier Cabrini Parish; and Immaculate Conception/St. Bridget's Church<br>E2019005335 | CVA lawsuit | NYS Supreme Court, Monroe County<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.31 | Kenneth Cubiotti v. The Diocese of Rochester; Roman Catholic Parish of St. Frances Xavier Cabrini, Rochester NY (formerly St. Philip Neri Church of Rochester, York); and Vincent Panepinto<br>E2019007691 | CVA lawsuit | NYS Supreme Court, Monroe County<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.32 | JAJB 1 Doe v. The Diocese of Rochester; St. John Evangelist a/k/a St. John the Evangelist a/k/a St. John the Evangelist Greec; and Does 1-5<br>E2019007717 | CVA lawsuit | NYS Supreme Court, Monroe County<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Case 2-19-20905-PRW    Doc 79-1    Filed 10/04/19    Entered 10/04/19 16:34:19
Description:  Statement of Financial Affairs, Page 7 of 29

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.33 JAJB 2 Doe v. The Diocese of Rochester; St. John Evangelist a/k/a St. John the Evangelist a/k/a St. John the Evangelist Greece; and Does 1-5 E2019007718 | CVA lawsuit | NYS Supreme Court, Monroe County 99 Exchange Boulevard, #545 Rochester, NY 14614 | ☑ Pending ☐ On appeal ☐ Concluded |
| 7.34 JAJB 3 Doe v. The Diocese of Rochester; St. Boniface a/k/a Southeast Rochester Catholic Community; and Does 1-5 E2019007719 | CVA lawsuit | NYS Supreme Court, Monroe County 99 Exchange Boulevard, #545 Rochester, NY 14614 | ☑ Pending ☐ On appeal ☐ Concluded |
| 7.35 JAJB 4 Doe v. The Diocese of Rochester; St. John Evangelist a/k/a St. John the Evangelist a/k/a St. John the Evangelist Greece; and Does 1-5 E2019007721 | CVA lawsuit | NYS Supreme Court, Monroe County 99 Exchange Boulevard, #545 Rochester, NY 14614 | ☑ Pending ☐ On appeal ☐ Concluded |
| 7.36 JAJB 5 Doe v. The Diocese of Rochester; St. Boniface a/k/a Southeast Rochester Catholic Community; and Does 1-5 E2019007720 | CVA lawsuit | NYS Supreme Court, Monroe County 99 Exchange Boulevard, #545 Rochester, NY 14614 | ☑ Pending ☐ On appeal ☐ Concluded |
| 7.37 JAJB 6 Doe v. The Diocese of Rochester; St. Boniface a/k/a Southeast Rochester Catholic Community; and Does 1-5 E2019007722 | CVA lawsuit | NYS Supreme Court, Monroe County 99 Exchange Boulevard, #545 Rochester, NY 14614 | ☑ Pending ☐ On appeal ☐ Concluded |
| 7.38 JAJB 7 Doe v. The Diocese of Rochester; St. Boniface a/k/a Southeast Rochester Catholic Community; and Does 1-5 E2019007723 | CVA lawsuit | NYS Supreme Court, Monroe County 99 Exchange Boulevard, #545 Rochester, NY 14614 | ☑ Pending ☐ On appeal ☐ Concluded |
| 7.39 JAJB 8 Doe v. The Diocese of Rochester; St. Boniface a/k/a Southeast Rochester Catholic Community; and Does 1-5 E2019007724 | CVA lawsuit | NYS Supreme Court, Monroe County 99 Exchange Boulevard, #545 Rochester, NY 14614 | ☑ Pending ☐ On appeal ☐ Concluded |
| 7.40 John Doe v. The Diocese of Rochester; and St. Mary's Church, Our Lady of the Lakes E2019007693 | CVA lawsuit | NYS Supreme Court, Monroe County 99 Exchange Boulevard, #545 Rochester, NY 14614 | ☑ Pending ☐ On appeal ☐ Concluded |
| 7.41 Kevin Kepler v. The Diocese of Rochester; and Church of the Nativity of the Blessed Virgin Mary E2019007692 | CVA lawsuit | NYS Supreme Court, Monroe County 99 Exchange Boulevard, #545 Rochester, NY 14614 | ☑ Pending ☐ On appeal ☐ Concluded |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

Case 2-19-20905-PRW,   Doc 79-1,   Filed 10/04/19,   Entered 10/04/19 16:34:19,
Description:  Statement of Financial Affairs, Page 8 of 29

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.42 Jake Giovati; R.A.; James Green; M.S.; F.S.; John Pevc; J.K.; S.N.; S.B.; J.W.; Kevin Higley; and James Lennox v. The Diocese of Rochester; St. Christopher's Church; St. Bridget's Church and School; St. Leo the Great Catholic Church; St. Francis Xavier Church; Good Shepard Church and School; Holy Rosary Church and School; St. Boniface Church and School; St. Mary of the Assumption; Church of the Annunciation; Cardinal Mooney High School; and McQuaid Jesuit High School<br>E2019007694 | CVA lawsuit | NYS Supreme Court, Monroe County<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.43 Timothy Fessenden v. Roman Catholic Diocese of Rochester<br>E2019007745 | CVA lawsuit | NYS Supreme Court, Monroe County<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.44 Brian Delafranier v. The Diocese of Rochester; Roman Catholic Parish of St. Frances Xavier Cabrini, Rochester NY formerly St. Andrew's Roman Catholic Church of Rochester, New York; and Robert Guadio<br>E2019007747 | CVA lawsuit | NYS Supreme Court, Monroe County<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.45 David Inscho; James Inscho; Robert Inscho; and Thomas D. Adams v. Roman Catholic Diocese of Rochester and St. Patrick Parish<br>E2019007874 | CVA lawsuit | NYS Supreme Court, Monroe County<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.46 Matthew Klahn v. Roman Catholic Diocese of Rochester<br>E2019007875 | CVA lawsuit | NYS Supreme Court, Monroe County<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.47 Donna Oppedisano and Kathleen Israel v. Roman Catholic Diocese of Rochester; Parish of the Most Holy Name of Jesus; St. Mary Church in Elmira, New York; Father John Leary; Bishop Joseph Lloyd Hogan; Bishop Emeritus Matthew Harvey Clark; and Father Thomas Corbett<br>2019-5256 | CVA lawsuit | NYS Supreme Court, Chemung County<br>203 Lake Street<br>Elmira, NY 14901 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                          Best Case Bankruptcy

Case 2-19-20905-PRW,    Doc 79-1,    Filed 10/04/19,    Entered 10/04/19 16:34:19,
Description:  Statement of Financial Affairs, Page 9 of 29

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.48. | Mark A. Andre v. Roman Catholic Diocese of Rochester<br>E2019008111 | CVA lawsuit | NYS Supreme Court, Monroe County<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.49. | M.P. v. The Roman Catholic Diocese of Rochester a/k/a The Most Rev. Salvatore R. Matano, as Bishop and Corporate Sole of the Diocese of Rochester; and St. Mary's Catholic Church<br>E2019008208 | CVA lawsuit | NYS Supreme Court, Monroe County<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.50. | J.O. v. The Roman Catholic Diocese of Rochester; Bishop Salvatore Ronald Matano; Village of Hoe f/k/a St. Joseph's Villa; and Sisters of Saint Joseph of Rochester, Inc.<br>E2019008210 | CVA lawsuit | NYS Supreme Court, Monroe County<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.51. | J.O. v. The Roman Catholic Diocese of Rochester a/k/a The Most Rev. Salvatore R. Matano, as Bishop and Corporate Sole of the Diocese of Rochester; and DePaul Adult Care Communities, Inc. (formerly known as The DePaul Mental Health Services, Inc.)<br>E2019008215 | CVA lawsuit | NYS Supreme Court, Monroe County<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.52. | Richard C. Ruth v. Roman Catholic Diocese of Rochester<br>E2019008258 | CVA lawsuit | NYS Supreme Court, Monroe County<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.53. | Joan K. Irwin v. St. John the Evangelist Church of Greece<br>E2019006176 | Personal Injury | NYS Supreme Court, Monroe County<br>99 Exchange Boulevard, #545<br>Rochester, NY 14614 | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.54. | Attorney General of the State of New York Subpoena | Investigation | NYS Attorney General<br>28 Liberty Street<br>New York, NY 10005 | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.55. | Kateri Tekakwitha Roman Catholic Parish, as successor to St. Thomas Church of Irondequoit, N.Y. a/k/a St. Thomas the Apostle Church v. Philadelphia Indemnity Ins. Co. and The Main Street America Group<br>6:18-cv-06090 MAT-JWF | Declaratory Judgment regarding insurance | United States District Court Western District of New York<br>100 State Street<br>Rochester, NY 14614 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

Case 2-19-20905-PRW,    Doc 79-1,    Filed 10/04/19,    Entered 10/04/19 16:34:19,
Description:  Statement of Financial Affairs, Page 10 of 29

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.56  Keith Michael Souhrada v. The Diocese of Rochester a/k/a Roman Catholic Diocese of Rochester; Roman Catholic Parish of St. Frances Xavier Cabrini, Rochester NY, formerly Church of the Annunciation of Rochester, New York; The National Boy Scouts of America Foundation d/b/a The Boy Scouts of America; and The Seneca Waterways Council, Inc. Boy Scouts of America | CVA lawsuit | NYS Supreme Court, Monroe County 99 Exchange Boulevard, #545 Rochester, NY 14614 | ☑ Pending ☐ On appeal ☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

### Part 4:   Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | St. Jude the Apostle Church 4100 Lyell Road Rochester, NY 14606 | Cash Donation from the Rochester Men's Catholic Conference to the Parish | 12/28/18 | $1,750.00 |
| | Recipients relationship to debtor Parish | | | |
| 9.2. | The Parish of the Holy Family 4100 Lyell Road Rochester, NY 14606 | Cash Donation from the Rochester Men's Catholic Conference to the Parish | 11/10/17 | $1,750.00 |
| | Recipients relationship to debtor Parish | | | |
| 9.3. | St. Catherine of Sienna School 3840 Woodrow Drive Port Arthur, TX 77642 | SCA Student Donation | 10/27/17 | $1,000.00 |
| | Recipients relationship to debtor | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.4.  Camp Good Days and Special Times<br>1332 Pittsford-Mendon Road<br>Box 665<br>Mendon, NY 14506 | SCA Student Donation | 3/23/18 | $1,078.00 |
| Recipients relationship to debtor | | | |

---

## Part 5:    Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Dates of loss | Value of property lost |
|---|---|---|---|

---

## Part 6:    Certain Payments or Transfers

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1.<br><br><br>Bond Schoeneck & King PLLC<br>350 Linden Oaks, Third Floor<br>Rochester, NY 14625-2825 | | 3/6/19;<br>3/26/19;<br>5/7/19;<br>5/29/19;<br>7/2/19;<br>7/11/19;<br>8/14/19;<br>9/6/19;<br>9/11/19 | $438,251.40 |
| Email or website address<br>www.bsk.com | | | |
| Who made the payment, if not debtor? | | | |
| 11.2.  Bond, Schoeneck & King, PLLC<br>350 Linden Oaks, Third Floor<br>Rochester, NY 14625-2825 | | Post-Petition retainer paid<br>7/3/19 | $200,000.00 |
| Email or website address<br>www.bsk.com | | | |
| Who made the payment, if not debtor? | | | |

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.3. | Harris Beach PLLC 99 Garnsey Road Pittsford, NY 14534 | | 4/18/19; 5/3/19; 6/24/19; 7/15/19; 7/19/19; 8/20/19; 9/11/19 | $66,293.00 |
| | Email or website address www.harrisbeach.com | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.4. | Harris Beach PLLC 99 Garnsey Road Pittsford, NY 14534 | | Post-Petition retainer paid 7/15/19 | $150,000.00 |
| | Email or website address www.harrisbeach.com | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.5. | Nixon Peabody LLP 1300 Clinton Square Rochester, NY 14604 | | 1/14/19; 3/21/19; 8/12/19 | $7,442.00 |
| | Email or website address www.nixonpeabody.com | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.6. | Nixon Peabody LLP 1300 Clinton Square Rochester, NY 14604 | | Post-Petition retainer paid 6/25/19 | $22,000.00 |
| | Email or website address www.nixonpeabody.com | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.7. | Blank Rome LLP 1825 Eye Street NW Washington, DC 20006-5403 | | 9/11/19 | $7,777.00 |
| | Email or website address www.blankrome.com | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case

Case 2-19-20905-PRW,    Doc 79-1,    Filed 10/04/19,    Entered 10/04/19 16:34:19,
Description:  Statement of Financial Affairs, Page 13 of 29

to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

## Part 7:   Previous Locations

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

## Part 8:   Health Care Bankruptcies

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9:   Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☑ Yes. State the nature of the information collected and retained.

Social Security Number in Connection with SCA Tuition Obligations. Bank Account Number in Connection with CMA Donations

Does the debtor have a privacy policy about that information?
☐ No
☑ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
☑ Yes. Fill in below:
Name of plan                                                     Employer identification number of the plan
The Diocese of Rochester Lay Employees Retirement              EIN:   54-2190456
Accumulation Plan (Qualified Church Plan)

Has the plan been terminated?
- [x] No
- [ ] Yes

- [ ] No Go to Part 10.
- [x] Yes. Fill in below:

Name of plan
The Diocese of Rochester Priests' Retirement Plan (Qualified Church Plan)

Employer identification number of the plan
EIN:   54-2190455

Has the plan been terminated?
- [x] No
- [ ] Yes

- [ ] No Go to Part 10.
- [x] Yes. Fill in below:

Name of plan
The Diocese of Rochester 403(b) Plan

Employer identification number of the plan
EIN:   16-0755765

Has the plan been terminated?
- [x] No
- [ ] Yes

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

- [x] None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

- [x] None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

- [ ] None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| Iron Mountain<br>1000 Campus Drive<br>Collegeville, PA 19426 | Diocese of Rochester employees and Iron Mountain employees | Short term I.T. back-up tapes | [ ] No<br>[x] Yes |

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do

not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| See Item 3.1 on Official Form 206A/B | M&T Bank<br>255 East Avenue<br>Rochester, NY 14624 | Various Funds in the debtor's main operating account (ending in 2953) | Unknown |

## Part 12:  Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23.  **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24.  **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

## Part 13:   Details About the Debtor's Business or Connections to Any Business

25.  **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |

26.  **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
|---|---|

Case 2-19-20905-PRW    Doc 79-1    Filed 10/04/19    Entered 10/04/19 16:34:19
Description:  Statement of Financial Affairs, Page 16 of 29

|  | Name and address | Date of service From-To |
|---|---|---|
| 26a.1. | Pastoral Center<br>Diocese of Rochester<br>1150 Buffalo Road<br>Rochester, NY 14624 | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

|  | Name and address | Date of service From-To |
|---|---|---|
| 26b.1. | The Bonadio Group<br>171 Sully's Trail<br>Pittsford, NY 14534 | June 30, 2017 and<br>June 30, 2018 |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☑ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

|  | Name and address |
|---|---|
| 26d.1. | M&T Bank<br>180 South Clinton Avenue<br>Rochester, NY 14604 |
| 26d.2. | Archdiocese of New York - Cardinal Dolan<br>1011 1st Avenue<br>New York, NY 10022 |
| 26d.3. | Mother Cabrini Foundation<br>122 East 42nd Street<br>Suite 3605<br>New York, NY 10168 |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Bishop Salvatore R. Matano | 1150 Buffalo Road<br>Rochester, NY 14624 | Bishop of Rochester | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| Reverend Paul J. Tomasso | 1150 Buffalo Road Rochester, NY 14624 | Vicar General and Moderator of the Curia | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| Reverend Daniel J. Condon | 1150 Buffalo Road Rochester, NY 14624 | Chancellor | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| Lisa M. Passero | 1150 Buffalo Road Rochester, NY 14624 | Chief Financial Officer | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**


☑ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | Bishop Salvatore R. Matano 1150 Buffalo Road Rochester, NY 14624 | Salary and Benefits in the Ordinary Course of Business (paid by Cathedral, and reimbursed by Debtor) | | Compensation** |
| | **Relationship to debtor** Bishop of Rochester | | | |
| 30.2 | Reverend Paul J. Tomasso 1150 Buffalo Road Rochester, NY 14624 | Salary and Benefits in the Ordinary Course of Business | | Compensation** |
| | **Relationship to debtor** Vicar General and Moderator of the Curia | | | |
| 30.3 | Reverend Daniel J. Condon 1150 Buffalo Road Rochester, NY 14624 | Salary and Benefits in the Ordinary Course of Business | | Compensation** |
| | **Relationship to debtor** Chancellor | | | |

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.4.   Lisa M. Passero<br>1150 Buffalo Road<br>Rochester, NY 14624 | Salary and Benefits in the Ordinary Course of Business | | Compensation** |

Relationship to debtor
Chief Financial Officer

**$414,717.84 - aggregate total compensation, expense reimbursement and allowances for 30.1 through 30.4

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Part of a 501(c)(3) Status Group Ruling Confirming the Diocese is Tax Exempt by IRS Letter Dated October 24, 2018 | EIN: |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
☑ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|
| The Diocese of Rochester Priests' Retirement Plan | EIN:   54-2190455 |
| The Diocese of Rochester Lay Employees' Accumulation Plan | EIN:   54-2190456 |

## Part 14:   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    October 4, 2019

/s/ Lisa M. Passero             Lisa M. Passero
Signature of individual signing on behalf of the debtor    Printed name

Position or relationship to debtor    Chief Financial Officer

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☑ No
☐ Yes

Official Form 207       Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy       page 19

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

Case 2-19-20905-PRW    Doc 79-1    Filed 10/04/19    Entered 10/04/19 16:34:19   
Description:   Statement of Financial Affairs, Page 19 of 29

**The Diocese of Rochester**
**Chapter 11 Case No. 19-20905**

Statement of Financial Affairs - Item #3 (Payments to Creditors Within 90 Days of Petition Date)

Bank Account - M&T Bank (account #xxxxxx5953)

| Name | Address | Description | Date | Amt | Total Pmts |
|---|---|---|---|---|---|
| Abila, Inc | 10800 Pecan Park Blvd Ste 400, Austin TX 78750 | Sage/Mip Software Maint | 8/23/2019 | 11,700.00 | 11,700.00 |
| ADP | 1851 N Resler Dr, MS-100, El Paso, TX 79912 | Payroll Support | 6/28/2019 | 5,305.32 | 16,016.21 |
| ADP | | Payroll Support | 7/26/2019 | 5,341.13 | |
| ADP | | Payroll Support | 8/23/2019 | 5,369.76 | |
| All Saints Parish | 222 Dodge Ave, Corning NY 14830-1899 | CMA Overage | 6/14/2019 | 2,813.00 | |
| All Saints Parish | | Building a Brighter Future Scholarship | 9/5/2019 | 10,000.00 | |
| All Saints Parish | | Building a Brighter Future Scholarship | 9/5/2019 | 5,000.00 | 17,813.00 |
| Bond, Schoeneck & King, PLLC | 350 Linden Oaks, Third Floor, Rochester, NY 14625 | Legal Fees | 6/24/2019 | 14,111.00 | |
| Bond, Schoeneck & King, PLLC | | Legal Fees | 6/25/2019 | 33,635.00 | |
| Bond, Schoeneck & King, PLLC | | Legal Fees | 7/3/2019 | 200,000.00 | |
| Bond, Schoeneck & King, PLLC | | Legal Fees | 8/2/2019 | 53,900.00 | |
| Bond, Schoeneck & King, PLLC | | Legal Fees | 9/4/2019 | 85,494.00 | 387,140.00 |
| Business Needs | 4201 Shortsville Rd, Shortsville, NY 14548 | IT Support | 6/14/2019 | 1,295.00 | |
| Business Needs | | | 6/21/2019 | 1,441.16 | |
| Business Needs | | | 6/28/2019 | 1,466.10 | |
| Business Needs | | | 7/3/2019 | 1,457.40 | |
| Business Needs | | | 7/12/2019 | 1,483.50 | |
| Business Needs | | | 7/19/2019 | 1,406.36 | |
| Business Needs | | | 7/26/2019 | 1,463.78 | |
| Business Needs | | | 8/2/2019 | 1,452.18 | |
| Business Needs | | | 8/9/2019 | 1,471.90 | |
| Business Needs | | | 8/16/2019 | 1,472.48 | |
| Business Needs | | | 8/23/2019 | 1,411.00 | |
| Business Needs | | | 8/30/2019 | 1,619.22 | |
| Business Needs | | | 9/5/2019 | 1,428.98 | 18,869.06 |
| Catholic Charities | Finance Office, 94 Exchange St. Geneva, NY 14456 | CMA Allocation | 7/19/2019 | 3,437.00 | |
| Catholic Charities | | | 8/16/2019 | 3,437.00 | |
| Catholic Charities | | | 9/1/2019 | 3,437.00 | 10,311.00 |
| Catholic Charities Inc. | Office of Director,1150 Buffalo Road, Rochester, NY 14624 | CMA Allocation | 7/19/2019 | 17,500.00 | |
| Catholic Charities Inc. | | Operation Rice Bowl 2019 | 8/16/2019 | 101,220.72 | |
| Catholic Charities Inc. | | | 8/16/2019 | 17,500.00 | |
| Catholic Charities Inc. | | | 9/1/2019 | 17,500.00 | 153,720.72 |
| Catholic Charities of the Finger Lakes | Finance Office, 94 Exchange St. Geneva, NY 14456 | CMA Allocation | 7/19/2019 | 11,752.00 | |
| Catholic Charities of the Finger Lakes | | | 8/16/2019 | 11,752.00 | |
| Catholic Charities of the Finger Lakes | | | 9/1/2019 | 11,752.00 | 35,256.00 |
| Catholic Charities Southern Tier Division | Finance Office, 215 E Church St. Ste 101, Elmira, NY 14901 | CMA Allocation | 7/19/2019 | 9,986.00 | |
| Catholic Charities Southern Tier Division | | | 8/16/2019 | 9,986.00 | |
| Catholic Charities Southern Tier Division | | | 9/1/2019 | 9,986.00 | 29,958.00 |
| Catholic Family Center | Attn: Accts Payable  87 N Clinton Ave, Rochester, NY 14604-1007 | CMA Allocation | 7/19/2019 | 10,210.00 | |
| Catholic Family Center | | | 8/16/2019 | 10,210.00 | |

| Name | Address | Description | Date | Amt | Total Pmts |
|---|---|---|---|---|---|
| Catholic Family Center | | | 9/1/2019 | 10,210.00 | 30,630.00 |
| Catholic Relief Services-USCCB | USCCB 3211 Fourth St NE, Washington DC 20017 | CRS 2019 Collection | 8/9/2019 | 81,463.20 | 81,463.20 |
| Church Transfiguration Pittsford | 50 W Bloomfield Road, Pittsford, NY 14534 | Refund NCYC 2019 Overpayment | 7/12/2019 | 9,375.00 | 9,375.00 |
| Commissariat Holy Land | Attn: Friar John-Sebastian OFM, 1400 Quincy St NE, Washington DC 20017 | Holy Land 2019 Collection | 8/23/2019 | 75,563.88 | 75,563.88 |
| Dell USA | One Dell Way, Round Rock, TX 78682 | IT Items | 6/14/2019 | 47.57 | |
| Dell USA | | | 7/3/2019 | 505.99 | |
| Dell USA | | | 7/3/2019 | 637.01 | |
| Dell USA | | | 7/12/2019 | 624.29 | |
| Dell USA | | | 7/12/2019 | 190.28 | |
| Dell USA | | | 7/12/2019 | 142.71 | |
| Dell USA | | | 7/12/2019 | 47.57 | |
| Dell USA | | | 7/12/2019 | 47.57 | |
| Dell USA | | | 7/19/2019 | 588.00 | |
| Dell USA | | | 7/19/2019 | 126.00 | |
| Dell USA | | | 7/26/2019 | 637.75 | |
| Dell USA | | | 7/26/2019 | 600.70 | |
| Dell USA | | | 7/26/2019 | 505.99 | |
| Dell USA | | | 7/26/2019 | 505.99 | |
| Dell USA | | | 7/26/2019 | 505.99 | |
| Dell USA | | | 7/26/2019 | 123.31 | |
| Dell USA | | | 7/26/2019 | 37.05 | |
| Dell USA | | | 8/2/2019 | 10,212.24 | |
| Dell USA | | | 8/2/2019 | 1,764.00 | |
| Dell USA | | | 8/2/2019 | 588.00 | |
| Dell USA | | | 8/2/2019 | 395.59 | |
| Dell USA | | | 8/2/2019 | 100.00 | |
| Dell USA | | | 8/2/2019 | 47.57 | |
| Dell USA | | | 8/2/2019 | 47.57 | |
| Dell USA | | | 8/2/2019 | 47.57 | |
| Dell USA | | | 8/9/2019 | 6,468.00 | |
| Dell USA | | | 8/9/2019 | 900.95 | |
| Dell USA | | | 8/9/2019 | 588.00 | |
| Dell USA | | | 8/9/2019 | 588.00 | |
| Dell USA | | | 8/9/2019 | 505.99 | |
| Dell USA | | | 8/9/2019 | 505.99 | |
| Dell USA | | | 8/16/2019 | 13,596.93 | |
| Dell USA | | | 8/16/2019 | 2,096.27 | |
| Dell USA | | | 8/16/2019 | 637.21 | |
| Dell USA | | | 8/16/2019 | 623.96 | |
| Dell USA | | | 8/16/2019 | 505.99 | |
| Dell USA | | | 8/23/2019 | 505.99 | |
| Dell USA | | | 8/30/2019 | 1,491.45 | |
| Dell USA | | | 8/30/2019 | 1,046.54 | |
| Dell USA | | | 8/30/2019 | 794.88 | |
| Dell USA | | | 8/30/2019 | 691.34 | |
| Dell USA | | | 8/30/2019 | 623.96 | |
| Dell USA | | | 9/5/2019 | 1,277.33 | 54,125.07 |

| Name | Address | Description | Date | Amt | Total Pmts |
|---|---|---|---|---|---|
| DOR-Lay Pension Trust | 1150 Buffalo Road, Rochester, NY 14624 | Pension Contribution | 8/2/2019 | 137,857.38 | 137,857.38 |
| | Excellus Health Plan Group- Court St, Rochester, NY | | | | |
| Excellus Blue Cross/Blue Shield | 14647 | Health/Dental | 7/1/2019 | 48,492.08 | |
| Excellus Blue Cross/Blue Shield | | | 7/1/2019 | 14,342.10 | |
| Excellus Blue Cross/Blue Shield | | | 8/1/2019 | 69,322.22 | |
| Excellus Blue Cross/Blue Shield | | | 8/1/2019 | 14,837.80 | |
| Excellus Blue Cross/Blue Shield | | | 9/1/2019 | 54,988.94 | |
| Excellus Blue Cross/Blue Shield | | | 9/1/2019 | 15,085.65 | |
| Excellus Blue Cross/Blue Shield | | | 7/1/2019 | 2,708.78 | |
| Excellus Blue Cross/Blue Shield | | | 7/1/2019 | 2,298.24 | |
| Excellus Blue Cross/Blue Shield | | | 8/1/2019 | 3,364.76 | |
| Excellus Blue Cross/Blue Shield | | | 8/1/2019 | 2,371.20 | |
| Excellus Blue Cross/Blue Shield | | | 9/1/2019 | 2,845.29 | |
| Excellus Blue Cross/Blue Shield | | | 9/1/2019 | 2,278.23 | 232,935.29 |
| Harris Beach PLLC | 99 Garnsey Rd, Pittsford NY 14534 | Legal Fees | 6/21/2019 | 101.46 | |
| Harris Beach PLLC | | | 6/25/2019 | 7,722.00 | |
| Harris Beach PLLC | | | 7/3/2019 | 9,746.10 | |
| Harris Beach PLLC | | | 7/3/2019 | 974.61 | |
| Harris Beach PLLC | | | 7/3/2019 | 399.84 | |
| Harris Beach PLLC | | | 7/15/2019 | 150,000.00 | |
| Harris Beach PLLC | | | 7/15/2019 | 50,000.00 | |
| Harris Beach PLLC | | | 7/12/2019 | 15,000.00 | |
| Harris Beach PLLC | | | 7/19/2019 | 1,899.24 | |
| Harris Beach PLLC | | | 7/19/2019 | 1,724.31 | |
| Harris Beach PLLC | | | 7/19/2019 | 1,065.75 | |
| Harris Beach PLLC | | | 7/19/2019 | 349.86 | |
| Harris Beach PLLC | | | 8/16/2019 | 824.67 | |
| Harris Beach PLLC | | | 8/20/2019 | 10,473.00 | |
| Harris Beach PLLC | | | 8/23/2019 | 1,779.34 | |
| Harris Beach PLLC | | | 8/23/2019 | 1,474.41 | |
| Harris Beach PLLC | | | 8/23/2019 | 1,155.01 | 254,689.60 |
| Holy Cross C | 4492 Lake Ave, Rochester, NY 14612 | CMA Overage | 6/14/2019 | 496.00 | |
| Holy Cross C | | School Subsidy | 7/1/2019 | 75,000.00 | |
| Holy Cross C | | Hardship for Pensek Family | 8/16/2019 | 1,000.00 | |
| Holy Cross C | | Building a Brighter Future Scholarship | 8/30/2019 | 10,000.00 | |
| Holy Cross C | | Building a Brighter Future Scholarship | 8/30/2019 | 10,000.00 | |
| Holy Cross C | | Building a Brighter Future Scholarship | 9/5/2019 | 10,000.00 | |
| Holy Cross C | | Building Fund | 9/5/2019 | 7,938.00 | |
| Holy Cross C | | Building a Brighter Future Scholarship | 9/5/2019 | 5,000.00 | |
| Holy Cross C | | Building a Brighter Future Scholarship | 9/5/2019 | 5,000.00 | |
| Holy Cross C | | Building a Brighter Future Scholarship | 9/5/2019 | 5,000.00 | 129,434.00 |
| HR.Works, Inc. | 200 Willowbrook Office Park, Fairport NY 14450 | Benefits Admin Fee | 6/28/2019 | 4,256.84 | |
| HR.Works, Inc. | | | 8/9/2019 | 4,071.62 | |
| HR.Works, Inc. | | | 9/5/2019 | 3,962.73 | 12,291.19 |
| Info Advantage Inc. | 769 Emerson St, Rochester NY 14613 | Chrome Books for Siena | 6/28/2019 | 17,617.50 | |
| Info Advantage Inc. | | Chrome Books for Siena | 7/26/2019 | 5,872.50 | |
| Info Advantage Inc. | | IT items | 8/9/2019 | 6,264.00 | 29,754.00 |
| Kateri Tekakwitha RC Parish | Finance Office, 2732 Culver Rd, Rochester, NY 14622 | Morabito Svc 5/15-6/1/19 | 6/14/2019 | 2,931.46 | |
| Kateri Tekakwitha RC Parish | | Hardship for Wickline Family | 8/9/2019 | 1,000.00 | |

| Name | Address | Description | Date | Amt | Total Pmts |
|---|---|---|---|---|---|
| Kateri Tekakwitha RC Parish | | 19/20 Hasman Financial Aid | 8/16/2019 | 1,000.00 | |
| Kateri Tekakwitha RC Parish | | Building a Brighter Future Scholarship | 8/30/2019 | 5,000.00 | |
| Kateri Tekakwitha RC Parish | | Building a Brighter Future Scholarship | 8/30/2019 | 5,000.00 | |
| Kateri Tekakwitha RC Parish | | Building a Brighter Future Scholarship | 8/30/2019 | 5,000.00 | |
| Kateri Tekakwitha RC Parish | | Building a Brighter Future Scholarship | 9/5/2019 | 10,000.00 | |
| Kateri Tekakwitha RC Parish | | Building a Brighter Future Scholarship | 9/5/2019 | 5,000.00 | 34,931.46 |
| Keidel's Inc. | PO Box 565, Rushville, NY 14544 | Cleaning PC & SWH | 6/14/2019 | 3,850.00 | |
| Keidel's Inc. | | | 6/14/2019 | 3,372.50 | |
| Keidel's Inc. | | | 6/14/2019 | 1,050.00 | |
| Keidel's Inc. | | | 7/19/2019 | 3,850.00 | |
| Keidel's Inc. | | | 7/19/2019 | 2,184.00 | |
| Keidel's Inc. | | | 7/19/2019 | 1,050.00 | |
| Keidel's Inc. | | | 8/9/2019 | 3,850.00 | 20,256.50 |
| Lifetime Benefit Solutions | 115 Continuum Dr, Liverpool, NY 13088 | Flexable Spending Remittances | 6/21/2019 | 1,050.00 | |
| Lifetime Benefit Solutions | | FSA Admin Fees | 6/21/2019 | 5,030.03 | |
| Lifetime Benefit Solutions | | Flexable Spending Remittances | 6/28/2019 | 470.25 | |
| Lifetime Benefit Solutions | | Flexable Spending Remittances | 7/5/2019 | 5,469.56 | |
| Lifetime Benefit Solutions | | Flexable Spending Remittances | 7/12/2019 | 2,389.16 | |
| Lifetime Benefit Solutions | | Flexable Spending Remittances | 7/19/2019 | 5,765.53 | |
| Lifetime Benefit Solutions | | FSA Admin Fees | 7/19/2019 | 3,219.74 | |
| Lifetime Benefit Solutions | | Flexable Spending Remittances | 7/26/2019 | 473.00 | |
| Lifetime Benefit Solutions | | Flexable Spending Remittances | 8/2/2019 | 3,092.79 | |
| Lifetime Benefit Solutions | | Flexable Spending Remittances | 8/9/2019 | 3,068.78 | |
| Lifetime Benefit Solutions | | FSA Admin Fees | 8/9/2019 | 4,041.78 | |
| Lifetime Benefit Solutions | | Flexable Spending Remittances | 8/16/2019 | 470.25 | |
| Lifetime Benefit Solutions | | Flexable Spending Remittances | 8/23/2019 | 4,164.42 | |
| Lifetime Benefit Solutions | | Flexable Spending Remittances | 8/30/2019 | 1,482.58 | |
| Lifetime Benefit Solutions | | FSA Admin Fees | 9/5/2019 | 2,654.24 | |
| Lifetime Benefit Solutions | | Flexable Spending Remittances | 9/6/2019 | 459.25 | |
| Leo J Roth Corp | 840 Holt Rd, Webster, NY 14580 | Building Maintance/Repairs | 6/21/2019 | 1,514.94 | |
| Leo J Roth Corp | | | 7/26/2019 | 11,377.00 | |
| Leo J Roth Corp | | | 7/26/2019 | 4,303.00 | |
| Leo J Roth Corp | | | 7/26/2019 | 2,022.00 | |
| Leo J Roth Corp | | | 8/9/2019 | 520.29 | |
| Marsh USA Inc. | 700 Linden Oaks, STE 310, Rochester, NY 14625 | Insurance | 7/3/2019 | 226.00 | 18,448.29 |
| Mary Mother of Mercy | 3660 Orchard St, PO Box 403, Interlaken, NY 14847-0403 | Building Fund | 6/14/2019 | 9,000.00 | 9,000.00 |
| Mary Mother of Mercy | | CMA Overage | 6/14/2019 | 14,875.00 | |
| Mason Marketing LLC | 400 Whitney Rd, Penfield, NY 14526 | CMA Video Strategy | 7/26/2019 | 749.00 | 15,624.00 |
| Monroe 2-Orleans BOCES | 3599 Big Ridge Rd, Spencerport NY 14559-1799 | ELA,Math,Science Regents costs | 8/9/2019 | 20,000.00 | 20,000.00 |
| More Direct, Inc. | 1001 Yamato Rd, Ste 200, Boca Raton, FL 33431-4403 | IT Items | 6/14/2019 | 14,477.68 | 14,477.68 |
| More Direct, Inc. | | | 6/28/2019 | 7,733.00 | |
| More Direct, Inc. | | | 7/3/2019 | 4,178.76 | |
| More Direct, Inc. | | | 7/3/2019 | 5,678.41 | |
| More Direct, Inc. | | | 7/3/2019 | 98.00 | |
| More Direct, Inc. | | | 7/3/2019 | 20.93 | |
| More Direct, Inc. | | | 7/19/2019 | 1,420.34 | |
| More Direct, Inc. | | | 7/19/2019 | 385.11 | |
| More Direct, Inc. | | | 8/2/2019 | 3,378.02 | |

| Name | Address | Description | Date | Amt | Total Pmts |
|---|---|---|---|---|---|
| More Direct, Inc. | | | 8/9/2019 | 1,916.50 | |
| More Direct, Inc. | | | 8/23/2019 | 2,555.52 | |
| More Direct, Inc. | | | 8/23/2019 | 328.30 | |
| More Direct, Inc. | | | 8/23/2019 | 43.57 | |
| More Direct, Inc. | | | 9/5/2019 | 2,318.76 | |
| More Direct, Inc. | | | 9/5/2019 | 640.62 | |
| More Direct, Inc. | | | 9/5/2019 | 207.33 | 30,903.17 |
| M&T Bank | 3 City Center, Suite 700, 180 S Clinton Ave, Rochester, NY 14604 | Credit Cards | 7/8/2019 | 31,796.90 | |
| | | Service Charge | 7/9/2019 | 226.46 | |
| | | Service Charge | 8/8/2019 | 216.57 | |
| | | Credit Cards | 8/12/2019 | 13,804.84 | |
| | | Credit Cards | 9/9/2019 | 14,049.88 | |
| | | Credit Cards | 9/11/2019 | 6,328.39 | |
| | | Service Charge | 9/10/2019 | 354.97 | 66,778.01 |
| Mutual of Omaha | Mutual of Omaha Plaza, Omaha, NE 68175 | Life,Supp, AD&D July | 7/1/2019 | 2,737.49 | |
| Mutual of Omaha | | DBL, Supp, Life Siena | 7/1/2019 | 385.72 | |
| Mutual of Omaha | | Life,Supp, AD&D Aug | 8/1/2019 | 3,531.79 | |
| Mutual of Omaha | | Life,Supp, AD&D Sept | 9/1/2019 | 2,890.05 | 9,545.05 |
| Mutual of Omaha | Irvington NY 10533 | NYS Disability, NYS FML | 7/26/2019 | 26,147.80 | 26,147.80 |
| Nativity B.V.M. C Brockport | 152 Main St, Brockport, NY 14420 | SBSTM Cost share-Pudetti 18/19 | 6/14/2019 | 41,125.00 | |
| Nativity B.V.M. C Brockport | | CMA Overage | 6/14/2019 | 2,385.00 | |
| Nativity B.V.M. C Brockport | Interfaith Chapel, 1425 Joseph C Wilson Blvd, Rochester, NY 14627 | Campus Ministry Support | 7/1/2019 | 5,625.00 | 49,135.00 |
| Newman Comm (U R) | | CMA Overage | 6/14/2019 | 1,645.00 | |
| Newman Comm (U R) | | Campus Ministry Support | 7/1/2019 | 6,625.00 | 8,270.00 |
| Newman Comm Geneseo | c/o St Luke the Evangelist, 13 North St, Geneseo, NY 14454 | CMA Overage | 6/14/2019 | 50.00 | |
| Newman Comm Geneseo | c/o Cornell Catholic Community, 548 College Ave, G-22 Anabel Taylor Hall, Ithaca, NY 14853 | Campus Ministry Support | 7/1/2019 | 9,250.00 | 9,300.00 |
| Newman Comm Ithaca College | Progress In Planning, 6745 Kingery Highway, Willowbrook IL 60527 | Campus Ministry Support | 7/1/2019 | 9,125.00 | 9,125.00 |
| NFCYM | 55 West 46th Street, New York, NY 10036 | NYCY 11/2019 Registration | 7/3/2019 | 93,450.00 | 93,450.00 |
| Nixon Peabody | 465 State St, Albany, NY 12203-1004 | Legal Fees | 6/25/2019 | 22,000.00 | 22,000.00 |
| NYS Cath Conference | PO Box 4301, Binghamton, NY 13902 | July-Dec 2019 Assessment | 7/19/2019 | 30,105.00 | 30,105.00 |
| NYS Unemployment Insurance | 2617 East Ave, Rochester, NY 14610 | Unemployment | 7/19/2019 | 14,585.39 | |
| | | Stock Gift | 7/12/2019 | 2,415.34 | |
| Our Lady Lourdes C Roch | | Stock Gift | 7/12/2019 | 966.14 | 14,585.39 |
| Our Lady Lourdes C Roch | | Building a Brighter Future Scholarship | 9/5/2019 | 10,000.00 | |
| Our Lady Lourdes C Roch | | Building a Brighter Future Scholarship | 9/5/2019 | 5,000.00 | |
| Our Lady Lourdes C Roch | | Building a Brighter Future Scholarship | 9/5/2019 | 5,000.00 | 23,381.48 |
| Our Lady of Peace RC Church of Geneva | 130 Exchange St, Geneva NY 14456 | Building a Brighter Future Scholarship | 8/30/2019 | 10,000.00 | |
| Our Lady of Peace RC Church of Geneva | | Building a Brighter Future Scholarship | 8/30/2019 | 10,000.00 | |
| Our Lady of Peace RC Church of Geneva | | Building a Brighter Future Scholarship | 8/30/2019 | 5,000.00 | |
| Our Lady of Peace RC Church of Geneva | | Building a Brighter Future Scholarship | 8/30/2019 | 5,000.00 | |
| Our Lady of Peace RC Church of Geneva | | Building a Brighter Future Scholarship | 8/30/2019 | 5,000.00 | |
| Our Lady of Peace RC Church of Geneva | | Building a Brighter Future Scholarship | 8/30/2019 | 5,000.00 | |
| Our Lady of Peace RC Church of Geneva | | Building a Brighter Future Scholarship | 8/30/2019 | 5,000.00 | |
| Our Lady of Peace RC Church of Geneva | | Building a Brighter Future Scholarship | 9/5/2019 | 10,000.00 | |

| Name | Address | Description | Date | Amt | Total Pmts |
|---|---|---|---|---|---|
| Our Lady of Peace RC Church of Geneva | | Building a Brighter Future Scholarship | 9/5/2019 | 5,000.00 | |
| Our Mother Sorrows C | 5000 Mt Read Blvd, Rochester, NY 14612 | CMA Overage | 6/14/2019 | 2,508.00 | 60,000.00 |
| Our Mother Sorrows C | | RM/Board for Maurci 5/28-8/9/19 | 6/14/2019 | 500.00 | |
| Our Mother Sorrows C | | Stock Gift | 6/28/2019 | 6,961.45 | |
| Our Mother Sorrows C | | Dividend | 8/9/2019 | 36.96 | 10,006.41 |
| Peace of Christ Roman Catholic Parish | 35 Empire Blvd, Rochester, NY 14609-4399 | CMA Overage | 6/14/2019 | 3,840.00 | |
| Peace of Christ Roman Catholic Parish | | School Subsidy | 7/1/2019 | 70,000.00 | |
| Peace of Christ Roman Catholic Parish | | Hardship Johnson Family | 8/9/2019 | 4,170.00 | |
| Peace of Christ Roman Catholic Parish | | Hardship Mabel Family | 8/9/2019 | 514.39 | |
| Peace of Christ Roman Catholic Parish | | Hardship Ayala Family | 8/9/2019 | 467.00 | |
| Peace of Christ Roman Catholic Parish | | Hardship Ayala Family CREDIT | 8/9/2019 | (467.00) | |
| Peace of Christ Roman Catholic Parish | | Hardship Mabel Family CREDIT | 8/9/2019 | (514.39) | |
| Peace of Christ Roman Catholic Parish | | Hardship Johnson Family CREDIT | 8/9/2019 | (4,170.00) | |
| Peace of Christ Roman Catholic Parish | | 18/19 Hardship for Mabel Family | 8/16/2019 | 514.39 | |
| Peace of Christ Roman Catholic Parish | | 18/19 Hardship for Ayala Family | 8/16/2019 | 467.00 | |
| Peace of Christ Roman Catholic Parish | | Building a Brighter Future Scholarship | 8/30/2019 | 10,000.00 | |
| Peace of Christ Roman Catholic Parish | | Building a Brighter Future Scholarship | 8/30/2019 | 5,000.00 | |
| Peace of Christ Roman Catholic Parish | | Building a Brighter Future Scholarship | 9/5/2019 | 10,000.00 | |
| Peace of Christ Roman Catholic Parish | | Building a Brighter Future Scholarship | 9/5/2019 | 5,000.00 | |
| Peace of Christ Roman Catholic Parish | | Building a Brighter Future Scholarship | 9/5/2019 | 5,000.00 | |
| Peace of Christ Roman Catholic Parish | | Building a Brighter Future Scholarship | 9/5/2019 | 5,000.00 | |
| Peace of Christ Roman Catholic Parish | | Building a Brighter Future Scholarship | 9/5/2019 | 5,000.00 | |
| Peace of Christ Roman Catholic Parish | | Building a Brighter Future Scholarship | 9/5/2019 | 5,000.00 | 124,821.39 |
| RBA Staffing | 150 State St Ste 400, Rochester, NY 14614 | Temps/Subs | 6/14/2019 | 3,931.86 | |
| RBA Staffing | | | 6/21/2019 | 3,748.42 | |
| RBA Staffing | | | 6/21/2019 | 2,949.03 | |
| RBA Staffing | | | 6/21/2019 | 1,890.36 | |
| RBA Staffing | | | 6/21/2019 | 13.00 | |
| RBA Staffing | | | 6/28/2019 | 2,392.45 | |
| RBA Staffing | | | 6/28/2019 | 19.00 | |
| RBA Staffing | | | 7/3/2019 | 2,070.00 | |
| RBA Staffing | | | 7/3/2019 | 1,951.23 | |
| RBA Staffing | | | 7/12/2019 | 3,070.19 | |
| RBA Staffing | | | 7/12/2019 | 1,502.62 | |
| RBA Staffing | | | 7/12/2019 | 167.04 | |
| RBA Staffing | | | 7/19/2019 | 1,600.31 | |
| RBA Staffing | | | 7/26/2019 | 1,679.88 | |
| RBA Staffing | | | 7/26/2019 | 426.31 | |
| RBA Staffing | | | 7/26/2019 | 64.96 | |
| RBA Staffing | | | 8/2/2019 | 2,148.85 | |
| RBA Staffing | | | 8/2/2019 | 228.00 | |
| RBA Staffing | | | 8/2/2019 | 204.16 | |
| RBA Staffing | | | 8/9/2019 | 668.00 | |
| RBA Staffing | | | 8/9/2019 | 194.88 | |
| RBA Staffing | | | 8/16/2019 | 2,600.00 | |
| RBA Staffing | | | 8/16/2019 | 2,140.86 | |
| RBA Staffing | | | 8/16/2019 | 1,904.78 | |
| RBA Staffing | | | 8/23/2019 | 1,240.72 | |
| RBA Staffing | | | 8/30/2019 | 2,733.12 | |

| Name | Address | Description | Date | Amt | Total Pmts |
|---|---|---|---|---|---|
| RBA Staffing | | | 8/30/2019 | 463.37 | |
| RBA Staffing | | | 8/30/2019 | 185.60 | |
| RBA Staffing | | | 9/5/2019 | 74.24 | 42,263.24 |
| RIT Newman Community | RIT Ctr for Religious Life, 40 Lomb Memorial Dr, Rochester, NY 14623 | CMA Overage | 6/14/2019 | 458.00 | |
| RIT Newman Community | | Campus Ministry Support | 7/1/2019 | 8,375.00 | 8,833.00 |
| Roch Colonial Manufacturing Corp | 1794 Lyell Ave, Rochester, NY 14606 | Aluminum Clad Window @ SWH | 6/28/2019 | 6,985.00 | 6,985.00 |
| Roch Gas & Electric | | Utilities @ PC | 6/28/2019 | 3,838.62 | |
| Roch Gas & Electric | | Utilities @ SWH | 6/28/2019 | 575.14 | |
| Roch Gas & Electric | | Utilities @ PC | 6/28/2019 | 381.40 | |
| Roch Gas & Electric | | Utilities @ 3810 Unions St Marion NY | 6/28/2019 | 159.09 | |
| Roch Gas & Electric | | Utilities @ 3799 Union St Marion NY | 6/28/2019 | 89.67 | |
| Roch Gas & Electric | | Utilities @ PC | 7/19/2019 | 3,336.16 | |
| Roch Gas & Electric | | Utilities @ SWH | 7/19/2019 | 349.34 | |
| Roch Gas & Electric | | Utilities @ PC | 7/19/2019 | 169.80 | |
| Roch Gas & Electric | | Utilities @ 3799 Union St Marion NY | 7/26/2019 | 90.96 | |
| Roch Gas & Electric | | Utilities @ 3810 Unions St Marion NY | 7/26/2019 | 59.07 | |
| Roch Gas & Electric | | Utilities @ DOR | 8/23/2019 | 3,760.67 | |
| Roch Gas & Electric | | Utilities @ SWH | 8/23/2019 | 321.95 | |
| Roch Gas & Electric | | Utilities @ DOR | 8/23/2019 | 109.82 | |
| Roch Gas & Electric | | Utilities @ 3810 Union St Marion NY | 8/23/2019 | 59.15 | |
| Roch Gas & Electric | | Utilities @ 3799 Union St Marion NY | 8/23/2019 | 58.81 | 13,359.65 |
| SBSTM | 120 French Rd, Rochester, NY1618 | 1/2 price for pizza for TOT | 6/21/2019 | 29.12 | |
| SBSTM | | IVES Bequest | 7/1/2019 | 5,000.00 | |
| SBSTM | | Lay Tuition Assistance | 7/3/2019 | 19,400.00 | |
| SBSTM | | Deacon Summer Tuition | 8/9/2019 | 5,679.00 | 30,108.12 |
| St Agnes C Avon | 96 Prospect St, Avon, NY 14414 | CMA Overage | 6/14/2019 | 1,006.00 | |
| St Agnes C Avon | | Building Fund | 6/21/2019 | 9,622.50 | |
| St Agnes C Avon | | Building Fund | 7/19/2019 | 8,091.00 | |
| St Agnes C Avon | | Building a Brighter Future Scholarship | 8/30/2019 | 10,000.00 | 28,719.50 |
| St Alphonsus C Auburn | c/o St Alphonsus Regional Finance Office, Sacred Heart Church, 90 Melrose Rd, Auburn NY 13021 | Building a Brighter Future Scholarship | 8/30/2019 | 5,000.00 | |
| St Alphonsus C Auburn | | Building a Brighter Future Scholarship | 8/30/2019 | 5,000.00 | |
| St Alphonsus C Auburn | | Building a Brighter Future Scholarship | 8/30/2019 | 5,000.00 | |
| St Alphonsus C Auburn | | Building a Brighter Future Scholarship | 8/30/2019 | 5,000.00 | |
| St Alphonsus C Auburn | | Building a Brighter Future Scholarship | 9/5/2019 | 5,000.00 | |
| St Alphonsus C Auburn | | Building a Brighter Future Scholarship | 9/5/2019 | 5,000.00 | |
| St Alphonsus C Auburn | | Building a Brighter Future Scholarship | 9/5/2019 | 5,000.00 | 35,000.00 |
| St Benedict Roman Catholic Parish | 95 N Main St, Canandaigua NY 14424 | Hardship for Parker Family | 8/9/2019 | 2,000.00 | |
| St Benedict Roman Catholic Parish | | Hardship for Wilson Family | 8/9/2019 | 2,000.00 | |
| St Benedict Roman Catholic Parish | | Hardship for Wilson Family CREDIT | 8/9/2019 | (2,000.00) | |
| St Benedict Roman Catholic Parish | | Hardship for Parker Family CREDIT | 8/9/2019 | (2,000.00) | |
| St Benedict Roman Catholic Parish | | Hardship for Wilson Family | 8/16/2019 | 2,000.00 | |
| St Benedict Roman Catholic Parish | | Hardship for Marvin Family | 8/16/2019 | 1,400.00 | |
| St Benedict Roman Catholic Parish | | Building a Brighter Future Scholarship | 8/30/2019 | 10,000.00 | |
| St Benedict Roman Catholic Parish | | Building a Brighter Future Scholarship | 8/30/2019 | 5,000.00 | |
| St Benedict Roman Catholic Parish | | Building a Brighter Future Scholarship | 8/30/2019 | 5,000.00 | |
| St Benedict Roman Catholic Parish | | Building a Brighter Future Scholarship | 8/30/2019 | 5,000.00 | 28,400.00 |

| Name | Address | Description | Date | Amt | Total Pmts |
|---|---|---|---|---|---|
| St Catherine of Siena Church, Mendon | 26 Mendon-Ionia Rd, Mendon NY 14506 | Stock Gift | 6/28/2019 | 3,041.58 | |
| St Catherine of Siena Church, Mendon | | Stock Gift | 8/16/2019 | 4,898.30 | 7,939.88 |
| St Charles Borromeo | 3003 Dewey Ave, Rochester, NY 14616 | CMA Overage | 6/14/2019 | 3,568.00 | |
| St Charles Borromeo | | Fr Pathmarajah Svc 6/2019 | 7/12/2019 | 1,092.00 | |
| St Charles Borromeo | | Fr Pathmarajah Svc 7/2019 | 8/9/2019 | 1,256.00 | |
| St Charles Borromeo | | Fr Pathmaarajah Svc 8/2019 | 9/5/2019 | 1,413.00 | 7,329.00 |
| St Christopher C North Chili | 3350 Union St, PO Box 399, North Chili, NY, 14514 | Fr E Palumbos Svc 5/2019 | 6/14/2019 | 4,099.60 | |
| St Christopher C North Chili | | CMA Overage | 6/14/2019 | 914.00 | |
| St Christopher C North Chili | | Fr E Palumbos Svc 6/2019 | 7/19/2019 | 4,099.60 | 9,113.20 |
| St Lawrence C Roch | 1000 North Greece Rd, Rochester, NY 14626 | 403B Overage | 7/19/2019 | 5.95 | |
| St Lawrence C Roch | | Cook Tuition Benefit | 7/26/2019 | 1,177.50 | |
| St Lawrence C Roch | | Building a Brighter Future Scholarship | 9/5/2019 | 5,000.00 | |
| St Lawrence C Roch | | Building a Brighter Future Scholarship | 9/5/2019 | 5,000.00 | 11,183.45 |
| St Louis C Pittsford | 645 Main St, Pittsford, NY 14534 | Fr Ring May 2019 | 8/2/2019 | 4,787.93 | |
| St Louis C Pittsford | | Fr Ring June 2019 | 8/2/2019 | 4,568.11 | |
| St Louis C Pittsford | | Fr Ring July 2019 | 8/2/2019 | 4,562.82 | |
| St Louis C Pittsford | | Fr Ring April 2019 | 8/2/2019 | 2,119.31 | |
| St Louis C Pittsford | | Fr Ring 12/18-8/19 | 9/5/2019 | 3,978.65 | 20,016.82 |
| St Mark C Roch | 54 Kuhn Rd, Rochester, NY 14612 | CMA Overage | 6/14/2019 | 3,775.00 | |
| St Mark C Roch | | Fr Sirianni Svc 6/2019 | 7/3/2019 | 1,150.50 | |
| St Mark C Roch | | Fr Sirianni Svc 7/2019 | 8/9/2019 | 1,614.80 | 6,540.30 |
| St Pius Tenth C Roch | 3010 Chili Ave, Rochester, NY 14624 | CMA Overage | 6/14/2019 | 650.00 | |
| St Pius Tenth C Roch | | School Support | 7/1/2019 | 25,000.00 | |
| St Pius Tenth C Roch | | NCYC Overpayment | 8/9/2019 | 400.00 | |
| St Pius Tenth C Roch | | Building a Brighter Future Scholarship | 8/30/2019 | 5,000.00 | 31,050.00 |
| St Rita C West Webster | 1008 Maple Dr, Webster, NY 14580 | Hasman Financial Aid | 8/16/2019 | 13,500.00 | |
| St Rita C West Webster | | Building a Brighter Future Scholarship | 8/30/2019 | 10,000.00 | 23,500.00 |
| St Thomas More C* | 2617 East Ave, Rochester, NY 14610 | CMA Overage | 6/14/2019 | 839.00 | |
| St Thomas More C* | | Siena Rent July | 7/1/2019 | 14,583.33 | |
| St Thomas More C* | | Siena Rent Aug | 8/1/2019 | 14,583.33 | |
| St Thomas More C* | | Siena Rent Sept | 9/1/2019 | 14,583.33 | 44,588.99 |
| St. Peter's Roman Catholic Parish | 12 Hibbard Ave, Clifton Springs, NY 14432 | Building Fund | 6/14/2019 | 6,000.00 | |
| St. Peter's Roman Catholic Parish | 500 Staples Dr, Framingham, MA 01702 | CMA Overage | 6/14/2019 | 551.00 | 6,551.00 |
| Staples Advantage | | Office supplies | 6/14/2019 | 57.86 | |
| Staples Advantage | | | 6/14/2019 | 40.22 | |
| Staples Advantage | | | 6/14/2019 | 36.38 | |
| Staples Advantage | | | 6/14/2019 | 18.62 | |
| Staples Advantage | | | 6/14/2019 | 17.54 | |
| Staples Advantage | | | 6/21/2019 | 215.98 | |
| Staples Advantage | | | 6/21/2019 | 146.25 | |
| Staples Advantage | | | 6/21/2019 | 115.01 | |
| Staples Advantage | | | 6/21/2019 | 106.50 | |
| Staples Advantage | | | 6/21/2019 | 18.49 | |
| Staples Advantage | | | 6/28/2019 | 110.34 | |
| Staples Advantage | | | 6/28/2019 | 99.99 | |
| Staples Advantage | | | 6/28/2019 | 40.98 | |
| Staples Advantage | | | 6/28/2019 | 35.33 | |
| Staples Advantage | | | 6/28/2019 | 8.69 | |
| Staples Advantage | | | 6/28/2019 | 7.38 | |

| Name | Address | Description | Date | Amt | Total Pmts |
|---|---|---|---|---|---|
| Staples Advantage | | | 6/28/2019 | (17.54) | |
| Staples Advantage | | | 7/3/2019 | 169.33 | |
| Staples Advantage | | | 7/3/2019 | 56.98 | |
| Staples Advantage | | | 7/3/2019 | 38.15 | |
| Staples Advantage | | | 7/12/2019 | 203.06 | |
| Staples Advantage | | | 7/12/2019 | 72.33 | |
| Staples Advantage | | | 7/12/2019 | 43.11 | |
| Staples Advantage | | | 7/12/2019 | 39.81 | |
| Staples Advantage | | | 7/12/2019 | (7.69) | |
| Staples Advantage | | | 7/19/2019 | 1,650.08 | |
| Staples Advantage | | | 7/19/2019 | 104.58 | |
| Staples Advantage | | | 7/19/2019 | 75.31 | |
| Staples Advantage | | | 7/19/2019 | 61.63 | |
| Staples Advantage | | | 7/19/2019 | 56.98 | |
| Staples Advantage | | | 7/19/2019 | 56.76 | |
| Staples Advantage | | | 7/19/2019 | 34.98 | |
| Staples Advantage | | | 7/19/2019 | 20.71 | |
| Staples Advantage | | | 7/19/2019 | 12.89 | |
| Staples Advantage | | | 7/19/2019 | 11.79 | |
| Staples Advantage | | | 7/19/2019 | 6.48 | |
| Staples Advantage | | | 7/19/2019 | 1.81 | |
| Staples Advantage | | | 7/19/2019 | (7.44) | |
| Staples Advantage | | | 7/26/2019 | 122.41 | |
| Staples Advantage | | | 7/26/2019 | 121.34 | |
| Staples Advantage | | | 7/26/2019 | 98.53 | |
| Staples Advantage | | | 7/26/2019 | 42.99 | |
| Staples Advantage | | | 7/26/2019 | 7.44 | |
| Staples Advantage | | | 8/2/2019 | 218.60 | |
| Staples Advantage | | | 8/2/2019 | 100.04 | |
| Staples Advantage | | | 8/2/2019 | 95.45 | |
| Staples Advantage | | | 8/2/2019 | 79.14 | |
| Staples Advantage | | | 8/2/2019 | 34.62 | |
| Staples Advantage | | | 8/2/2019 | 6.99 | |
| Staples Advantage | | | 8/9/2019 | 72.76 | |
| Staples Advantage | | | 8/9/2019 | 67.91 | |
| Staples Advantage | | | 8/9/2019 | 53.83 | |
| Staples Advantage | | | 8/9/2019 | 35.39 | |
| Staples Advantage | | | 8/23/2019 | 154.47 | |
| Staples Advantage | | | 8/23/2019 | 59.18 | |
| Staples Advantage | | | 8/23/2019 | 17.18 | |
| Staples Advantage | | | 8/30/2019 | 139.96 | |
| Staples Advantage | | | 8/30/2019 | 43.39 | |
| Staples Advantage | | | 9/5/2019 | 446.10 | |
| Staples Advantage | | | 9/5/2019 | 264.00 | |
| Staples Advantage | | | 9/5/2019 | 195.99 | |
| Staples Advantage | | | 9/5/2019 | 172.78 | |
| Staples Advantage | | | 9/5/2019 | 116.48 | |
| Staples Advantage | | | 9/5/2019 | 72.36 | |
| Staples Advantage | | | 9/5/2019 | 69.88 | |

Case 2-19-20905-PRW,    Doc 79-1,    Filed 10/04/19,    Entered 10/04/19 16:34:19,
Description:  Statement of Financial Affairs, Page 28 of 29

| Name | Address | Description | Date | Amt | Total Pmts |
|---|---|---|---|---|---|
| Staples Advantage | | | 9/5/2019 | 25.13 | |
| Staples Advantage | | | 9/5/2019 | 19.19 | |
| Staples Advantage | | | 9/5/2019 | 11.79 | 6,724.98 |
| Stephen Segar, Esq. | 99 Garnsey Road, Pittsford, NY 14534 | Legal Fees | 6/24/2019 | 28,676.00 | 28,676.00 |
| The Cathedral Community Church | 296 Flower City Park, Rochester, NY 14615 | Confirmation Expenses | 6/14/2019 | 150.00 | |
| The Cathedral Community Church | | CMA Overage | 6/14/2019 | 78.00 | |
| The Cathedral Community Church | | Bishop Matano/Fr. White July | 7/1/2019 | 13,309.00 | |
| The Cathedral Community Church | | 1/2 one License | 7/1/2019 | 255.00 | |
| The Cathedral Community Church | | Diocesan Event Expenses | 7/26/2019 | 4,067.18 | |
| The Cathedral Community Church | | Stock Gift | 7/26/2019 | 1,033.31 | |
| The Cathedral Community Church | | Bishop Matano/Fr. White Aug | 8/1/2019 | 13,309.00 | |
| The Cathedral Community Church | | Subsidy-Diocesan Event | 8/2/2019 | 4,000.00 | |
| The Cathedral Community Church | | Bishop Matano/Fr. White Sept | 9/1/2019 | 13,309.00 | 49,510.49 |
| The Cause Collaborative | 55 Railroad St Ste 113, Rochester, NY 14609 | Marketing for Schools | 7/12/2019 | 3,887.52 | |
| The Cause Collaborative | | | 7/26/2019 | 350.87 | |
| The Cause Collaborative | | | 8/2/2019 | 3,840.82 | |
| The Cause Collaborative | | | 8/2/2019 | 50.19 | |
| The Cause Collaborative | | | 8/16/2019 | 2,615.00 | |
| The Cause Collaborative | | | 9/5/2019 | 6,480.60 | |
| The Cause Collaborative | | | 9/5/2019 | 3,840.82 | 21,065.82 |
| The Links at Greystone | 1400 Atlantic Ave, Walworth, NY 14568 | Golf & Games | 8/9/2019 | 10,534.91 | 10,534.91 |
| The Most Holy Name of Jesus | 1010 Davis St, Elmira, NY 14901 | Steve Lewis Salary | 7/1/2019 | 3,381.00 | |
| The Most Holy Name of Jesus | | Steve Lewis Salary | 7/19/2019 | 3,635.00 | |
| The Most Holy Name of Jesus | | Fr Farrell Stipend | 7/19/2019 | 280.00 | |
| The Most Holy Name of Jesus | | Reimb Steve Lewis | 8/1/2019 | 1,691.00 | |
| The Most Holy Name of Jesus | | Building a Brighter Future Scholarship | 8/30/2019 | 10,000.00 | 18,987.00 |
| Toshiba Business Solutions | 180 Kenneth Dr, Ste 200, Rochester, NY 14623 | Copiers/Printers for PC | 6/28/2019 | 143,205.38 | |
| Toshiba Business Solutions | | Envelope/Drawer Module | 8/16/2019 | 225.00 | |
| Toshiba Business Solutions | | copy usage | 8/23/2019 | 157.11 | |
| Toshiba Business Solutions | | copy usage | 9/5/2019 | 52.37 | |
| Toshiba Business Solutions | | copy usage | 9/5/2019 | 22.37 | 143,662.23 |
| US Conf Cath Bishops | The Catholic University of America, Washington DC 2000 Qtrly Assessment | | 7/26/2019 | 18,090.00 | 18,090.00 |
| | Correspondence Team, PO Box 408, Newark, NJ 07101-0408 | | | | |
| Verizon Wireless | | PC Employee Cell Phones | 7/3/2019 | 2,281.30 | |
| Verizon Wireless | | PC Employee Cell Phones | 7/3/2019 | 418.27 | |
| Verizon Wireless | | | 8/2/2019 | 2,196.41 | |
| Verizon Wireless | | | 8/2/2019 | 422.58 | |
| Verizon Wireless | | | 8/30/2019 | 2,598.18 | |
| Verizon Wireless | | | 8/30/2019 | 422.58 | 8,339.32 |
| Waldorf Risk Solutions LLC | 30 Prospect St, Huntington, NY 11743 | Insurance | 7/12/2019 | 2,129,404.96 | |
| Waldorf Risk Solutions LLC | | insurance | 7/12/2019 | 34,423.00 | |
| Waldorf Risk Solutions LLC | | Insurance | 7/12/2019 | 33,826.43 | |
| Waldorf Risk Solutions LLC | | insurance | 8/9/2019 | 1,750.00 | 2,199,404.39 |
| Woods Oviatt Gilman, LLP | 1900 Bausch & Lomb Place, Rochester, NY 14604 | Legal Fees | 9/6/2019 | 50,000.00 | 50000 |
| | | Total | | 5,409,436.82 | 5,409,436.82 |

Page 10 of 10

Case 2-19-20905-PRW,    Doc 79-1,    Filed 10/04/19,    Entered 10/04/19 16:34:19,
Description:  Statement of Financial Affairs, Page 29 of 29