**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| THE DIOCESE OF ROCHESTER, | Case No. 19-20905 (PRW) |
| Debtor. | |

**COVER SHEET TO FIRST INTERIM FEE APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTOR FOR THE PERIOD SEPTEMBER 24, 2019 THROUGH FEBRUARY 29, 2020**

Name of Applicant: Pachulski Stang Ziehl & Jones LLP ("PSZJ")

Authorized to Provide Professional Services to: The Official Committee of Unsecured Creditors of the Debtor

Date of Order Authorizing Employment: Order entered November 1, 2019 [Doc 160] *nunc pro tunc* to September 24, 2019

Period for Which Compensation is Sought: September 24, 2019 - February 29, 2020 (the "First Compensation Period")

Amount of Fees Sought: $380,165.00

Amount of Expense Reimbursement Sought: $ 9,756.19

This is PSZJ's first interim fee application.

| | |
|---|---|
| Blended Rate in this Application for All Attorneys: | $675.68 |
| Blended Rate in this Application for All Timekeepers: | $667.07 |
| Compensation Sought in this Application Already Paid Pursuant to a Monthly Compensation Order but Not Yet Allowed: | $126,018.00 |
| Compensation Sought in this Application Not Paid Pursuant to a Monthly Compensation Order: | $254,147.00 |
| Expenses Sought in this Application Already Paid Pursuant to a Monthly Compensation Order but Not Yet Allowed: | $3,790.46 |

## I.  PRIOR APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 12/17/19 | 09/24/19 – 11/30/19 | $157,522.50 | $3,790.46 | $126,018.00 | $3,790.46 |
| 03/30/20 | 12/01/19 – 12/31/19 | $ 56,445.00 | $3,377.86 | Pending | Pending |
| 03/30/20 | 01/01/20 – 01/31/20 | $ 93,707.50 | $1,482.24 | Pending | Pending |
| 03/30/20 | 02/01/20 – 02/29/20 | $ 72,490.00 | $1,105.63 | Pending | Pending |

## II.  PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) (Rates capped at $700/hour) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| James I. Stang | Partner 1983; Member of CA Bar since 1980 | $700.00 | 116.60 | $ 81,620.00 |
| Iain A.W. Nasatir | Partner 1999; Member of NY Bar since 1983 Member of CA Bar since 1990 | $700.00 | 35.30 | $ 24,710.00 |
| Kenneth H. Brown | Partner 2001; Member of CA Bar since 1981 | $700.00 | 2.40 | $ 1,680.00 |
| Victoria A. Newmark | Of Counsel 2008; Member of CA Bar since 1996 | $700.00 | 18.10 | $ 12,670.00 |
| Ilan D. Scharf | Partner 2010; Member of NY Bar since 2002 | $700.00 | 339.90 | $226,730.00 |
| Cia H. Mackle | Of Counsel 2007; Member of FL Bar since 2006 | $675.00 $650.00 | 12.10 20.00 | $ 8,167.50 $ 13,000.00 |
| Steven W. Golden | Associate 2016; Member of NY and MD Bars since 2015; Member of TX Bar since 2016 | $575.00 | 7.30 | $ 4,197.50 |
| Beth D. Dassa | Paralegal | $425.00 $395.00 | 1.10 6.10 | $ 467.50 $ 2,409.50 |
| La Asia Canty | Paralegal | $425.00 $395.00 | 4.10 5.40 | $ 1,742.50 $ 2,133.00 |
| Leslie A. Forrester | Law Library Director | $395.00 | 1.50 | $ 637.50 |

**Grand Total:** $380,165.00
**Total Hours:** 569.90
**Blended Rate:** $667.07

## III.      COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis/Recovery | 116.30 | $79,385.00 |
| Bankruptcy Litigation | 21.60 | $15,120.00 |
| Case Administration | 21.00 | $14,182.50 |
| Committee Formation | 3.70 | $ 2,440.00 |
| Claims Admin./Objections | 67.60 | $44,943.50 |
| Compensation of Professional | 4.40 | $ 3,080.00 |
| Compensation of Prof./Others | 4.50 | $ 3,150.00 |
| Financial Filings | 10.10 | $ 7,070.00 |
| Financing | 2.10 | $ 1,470.00 |
| General Creditors Comm. | 100.80 | $70,560.00 |
| Hearing | 24.80 | $17,216.50 |
| Insurance Coverage | 38.70 | $27,090.00 |
| Interviews | 2.40 | $ 1,680.00 |
| Litigation (Non-Bankruptcy) | 0.80 | $    560.00 |
| Meeting of Creditors | 32.60 | $22,820.00 |
| Operations | 2.20 | $ 1,540.00 |
| Plan & Disclosure Statement | 21.40 | $14,897.50 |
| Retention of Professional | 4.00 | $ 2,068.00 |
| Retention of Prof./Others | 2.40 | $ 1,680.00 |
| Stay litigation | 72.50 | $49,212.00 |

## IV.      EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable)[1] | Total Expenses |
|---|---|---|
| Air Fare | Delta Airlines | $2,240.31 |
| Auto Travel Expense | Uber | $      7.75 |
| Bloomberg | | $    90.00 |
| Conference Call | Loop Up | $1,036.30 |
| CourtLink | | $    31.27 |
| Express Mail | Federal Express | $  159.44 |
| Hotel Expense | Strathallan Hotel; Hilton Hotel; Residence Inn | $2,243.21 |
| Legal Research | Lexis/Nexis | $  977.58 |
| Court Research | Pacer | $  103.10 |
| Postage | US Mail | $  206.95 |
| Reproduction Expense | | $  606.40 |
| Reproduction/Scan Copy | | $  181.30 |

---

[1] PSZ&J may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

Case 2-19-20905-PRW,    Doc 489,    Filed 04/03/20,    Entered 04/03/20 13:33:38,
Description: Main Document  , Page 3 of 248

| Expense Category | Service Provider (if applicable)[1] | Total Expenses |
|---|---|---|
| Research | Everlaw | $ 103.45 |
| Travel Expense | Super Park; Travel Insurance | $ 61.63 |
| Transcript | TSG Reporting; Diane S. Martens | $1,707.50 |

The total time expended in connection with the preparation of this application is not included herein, as additional time was expended after the First Compensation Period.

Respectfully submitted,

PACHULSKI STANG ZIEHL & JONES LLP

Dated: April 3, 2020

*/s/ Ilan D. Scharf*
James I. Stang, Esq. (admitted *pro hac vice*)
Ilan D. Scharf, Esq.
Steven W. Golden, Esq.
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067-4003
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

and

780 Third Ave., 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777

E-mail: jstang@pszjlaw.com
        isharf@pszjlaw.com
        sgolden@pszjlaw.com

Counsel for the Official Committee of Unsecured Creditors

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| THE DIOCESE OF ROCHESTER, | Case No. 19-20905 (PRW) |
| Debtor. | |

**FIRST INTERIM FEE APPLICATION OF PACHULSKI
STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTOR FOR
THE PERIOD SEPTEMBER 24, 2019 THROUGH FEBRUARY 29, 2020**

Pachulski Stang Ziehl & Jones LLP. ("**PSZJ**" or the "**Firm**"), counsel to the

Official Committee of Unsecured Creditors (the "**Committee**") of The Diocese of Rochester (the

"**Debtor**"), hereby submits its first interim fee application, pursuant to 11 U.S.C. §§ 330 and 331

and Rule 2016 of the Federal Rules of Bankruptcy Procedure, for (a) allowance of interim

compensation for professional services performed by PSZJ for the period commencing

September 24, 2019 through and including February 29, 2020 (the "**First Compensation**

**Period**") in the amount of $380,165.00, and (b) reimbursement of its actual and necessary

expenses in the amount of $9,756.19 incurred during the First Compensation Period, on the

following grounds:

## I.     JURISDICTION

1.     The Court has jurisdiction over this application pursuant to 28 U.S.C. §§

157 and 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.     Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

3. The statutory predicates for relief requested are sections 330 and 331 of Title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

## II. BACKGROUND

4. On September 12, 2019 (the "**Petition Date**"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtor remains in possession of its property and continues to operate and maintain its organization as a debtor-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

5. On September 24, 2019, the United States Trustee appointed the Committee, pursuant to section 1102 of the Bankruptcy Code.

6. On or about October 18, 2019, PSZJ filed its application seeking to be employed in this case ("**Retention Application**"). As set forth in the declaration of James I. Stang in support of the Retention Application, due to the unique circumstances of this case, PSZJ proposed to charge hourly rates which are below its regular hourly rates, specifically, to charge its normal and customary hourly rates, subject to a cap of $700 per hour and not to charge for travel time. On November 11, 2019, the Court entered its *Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors of the Debtor Effective as of September 24, 2019* (the "**Retention Order**") [Doc 160], authorizing the employment of PSZJ as counsel to the Committee effective as of September 24, 2019. The Retention Order authorized PSZJ to apply for compensation for professional services rendered and reimbursement of expenses as set forth in the Retention

Application, subject to the Bankruptcy Code, Bankruptcy Rules, Local Rules, and any other applicable procedures and orders of this Court.

7.      PSZJ did not receive a retainer in connection with its employment and, to date, has only received compensation for services and reimbursement of expenses pursuant to the *Administrative Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and Members of Official Committees* (the "**Interim Compensation Order**") [Doc 318].

8.      Pursuant to the Interim Compensation Order, PSZJ has filed notices of invoices for services rendered during the First Compensation Period.  Copies of such notices are attached hereto as Exhibits A to D and are incorporated herein by reference for all purposes.  A summary of these notices is as follows:

| First Compensation Period | Total Fees | 80% of Fees | 20% Holdback | 100% Expenses | Total Paid during First Compensation Period |
|---|---|---|---|---|---|
| 09/24/19 – 11/30/19 | $157,522.50 | $126,018.00 | $31,504.50 | $3,790.46 | $129,808.46 |
| 12/01/19 – 12/31/19 | $ 56,445.00 | $ 45,156.00 | $11,289.00 | $3,377.86 | $0.00 |
| 01/01/20 – 01/31/20 | $ 93,707.50 | $ 74,966.00 | $18,741.50 | $1,482.24 | $0.00 |
| 02/01/20 – 02/29/20 | $ 72,490.00 | $ 57,992.00 | $14,498.00 | $1,105.63 | $0.00 |

9.      Accordingly, pursuant to the notices of invoices filed for the First Compensation Period, PSZJ has received a total amount of $129,808.46.  There remains unpaid a total amount of $260,112.73 for the First Compensation Period.

**Summary of Services Rendered by PSZJ During the First Compensation Period**

10.     During the First Compensation Period, PSZJ has rendered numerous, varied and substantial services to the Committee in connection with this case, including but not limited to:

**A.     Asset Analysis and Recovery**

11.     This category relates to work regarding asset analysis and recovery issues. Services related to asset analysis are of utmost importance in this case because the extent, nature and value of assets available to compensate creditors are unknown.  During the First Compensation Period, the Firm, among other things:  (1) reviewed and analyzed issues regarding entities related to the Debtor; (2) performed work regarding a document request to the Debtor; (3) reviewed and analyzed issues regarding the Debtor's fiduciary duties and issues raised by alleged fundraising restrictions; (4) reviewed and analyzed standing issues relating to breach of duty claims; (5) performed work regarding a confidentiality agreement; (6) performed legal research regarding restricted gift solicitation issues; (7) performed work regarding a memorandum relating to Catholic Ministries Appeal and restricted solicitation; (8) performed work regarding a contested Bankruptcy Rule 2004 motion seeking an examination of Bishop Emeritus Clark; (9) reviewed and analyzed documents produced by the Debtor; (10) performed work regarding preparation for the Bishop Clark deposition; and (11) corresponded and conferred regarding asset analysis and recovery issues.

Fees:  $79,385.00;     Hours:  116.30

### B. Bankruptcy Litigation

12.     This category relates to work regarding motions or adversary proceedings in the Bankruptcy Court.  During the First Compensation Period, the Firm, among other things: (1) reviewed and analyzed First Day affidavits; (2) reviewed and analyzed first day motions, including the utility, employee wages and compensation, cash management and insurance pooling motions; (3) reviewed and analyzed a motion to seal; (4) attended to scheduling issues; (5) performed work regarding a tuition refund stipulation; (6) performed work regarding a parish stay stipulation; and (7) corresponded and conferred regarding bankruptcy litigation issues.

Fees:  $15,120.00;     Hours:  21.60

### C. Case Administration

13.     This category relates to work regarding administration of this case. During the First Compensation Period, the Firm, among other things:  (1) maintained a work-in-progress memorandum; (2) prepared for and participated in teleconferences with the Committee and with State Court Counsel; (3) addressed potential conflicts issues; (4) prepared for and met with the Debtor's counsel regarding case issues, documents and the first day motions; (5) performed work regarding an *ex parte* motion and order relating to electronic devices; and (6) conferred and corresponded regarding case administration issues.

Fees:  $14,182.50;     Hours:  21.00

### D. Committee Formation

14.     Work performed in this category relates to advising the Committee with respect to its role in the case and establishing bylaws for the Committee.   During the First

Compensation Period, the Firm, among other things, drafted bylaws, and corresponded and conferred regarding work performed in this category.

Fees: $2,440.00;        Hours: 3.70

**E.        Claims Administration and Objections**

15.        Work performed in this category relates to negotiating and establishing the bar date, drafting a specialized claims form for sexual abuse claims, and crafting a notice process.  During the First Compensation Period, the Firm, among other things:  (1) reviewed complaints against the Debtor regarding childhood sexual abuse; (2) reviewed and analyzed bar date issues; (3) conducted research regarding bar dates in cases involving childhood sexual abuse claims; (4) reviewed and analyzed issues regarding the proof of claim process; (5) reviewed and analyzed bar date publication notice issues; (6) performed work regarding a proof of claim form; (7) performed work regarding a bar date motion and order; (8) performed work regarding an objection to bar date motion; (9) performed work regarding negotiations with the Debtor relating to bar date motion; (10) prepared for and attended a teleconference with counsel for insurers regarding proof of claim form issues; (11) reviewed and analyzed the LMI and CNA objections to bar date motion; (12) prepared for a contested hearing on the bar date motion; (13) performed work regarding a revised bar date order; and (14) corresponded and conferred regarding claim issues.

Fees: $44,943.50;        Hours: 67.60

**F. Compensation of Professionals**

16.     This category relates to issues regarding the compensation of the Firm. During the First Compensation Period, the Firm, among other things: (1) performed work regarding an interim compensation motion and order; (2) performed work regarding monthly fee statements; and (3) corresponded and conferred regarding compensation issues.

Fees:  $3,080.00;      Hours:  4.40

**G. Compensation of Professionals--Others**

17.     This category relates to issues regarding the compensation of professionals, other than the Firm.   During the First Compensation Period, the Firm, among other things reviewed and analyzed issues regarding the Harris Beach billing.

Fees:  $3,150.00;      Hours:  4.50

**H. Financial Filings**

18.     This category relates to issues regarding compliance with reporting requirements.  During the First Compensation Period, the Firm, among other things: (1) reviewed and analyzed Monthly Operating Reports; (2) requested and analyzed information from the Debtor regarding Monthly Operating Reports; and (3) corresponded regarding financial filings issues.

Fees:  $7,070.00;      Hours:  10.10

### I.    Financing

19.    This category relates to issues regarding financing and use of cash collateral.   During the First Compensation Period, the Firm, among other things:  (1) reviewed and analyzed a motion regarding the Debtor's use of credit cards; and (2) addressed issues related to an order pursuant to section 345 of the Bankruptcy Code concerning the Communis Fund.

Fees:  $1,470.00;     Hours:  2.10

### J.    General Creditors Committee

20.    This category relates to work performed with respect to the Committee and correspondence and discussions with Committee members and their individual counsel regarding the chapter 11 case.   During the First Compensation Period, the Firm, among other things:  (1) maintained a work-in-progress memorandum; (2) conferred with State Court counsel regarding case issues; (3) prepared for and participated in regularly scheduled conferences with the Committee regarding case issues; (4) reviewed and analyzed recusal issues; (5) prepared memoranda to the Committee regarding case issues; (6) prepared for a conference and met with the Debtor's counsel regarding case issues; and (7) conferred and corresponded regarding Committee issues.

Fees:  $70,560.00;     Hours:  100.80

### K.    Hearing

21.    This category relates to preparation for and attendance at hearings. During the First Compensation Period, the Firm, among other things:  (1) prepared for and

attended hearings on October 24 and November 21, 2019 and January 14 and February 11, 2020; and (2) corresponded and conferred regarding hearing issues.

Fees:  $17,216.50;     Hours:  24.80

**L.    Insurance Coverage**

22.    This category relates to insurance coverage issues[1].   During the First Compensation Period, the Firm, among other things:  (1) reviewed and analyzed a First Day motion and order related to insurance issues; (2) reviewed and analyzed insurance coverage issues; (3) reviewed and analyzed an insurance coverage chart; (4) reviewed and analyzed relief from stay objection issues; (5) reviewed and analyzed liquidation analysis issues; (6) reviewed and analyzed issues regarding new claims and insurance coverage; (7) reviewed and analyzed insurance pooling issues; (8) reviewed and analyzed the Debtor's insurance coverage declaratory relief action; (9) reviewed and analyzed a mediation motion; (10) performed work regarding selection of insurance mediator candidates; (11) reviewed and analyzed pleadings regarding ownership of insurance proceeds; (12) reviewed and analyzed wasting policy issues; (13) reviewed and analyzed issues regarding the known risk doctrine; and (14) corresponded and conferred regarding insurance issues.

Fees:  $28,770.00;     Hours:  41.10

---

[1] Includes time in the Interviews category listed on the attached fee statements.

**M.     Litigation (Non-Bankruptcy)**

23.     This category relates to litigation issues in courts other than the Bankruptcy Court.   During the First Compensation Period, the Firm, among other things, reviewed and analyzed parish stay issues, and attended to response dates.

Fees:  $560.00;          Hours:  0.80

**N.     Meeting of Creditors**

24.     This category relates to meeting of creditors issues.   During the First Compensation Period, the Firm, among other things:  (1) attended to scheduling issues; (2) reviewed and analyzed documents and prepared questions for the Section 341 Meeting of Creditors; (3) reviewed and analyzed Schedules and Statements; (4) prepared for and attended a Section 341 Meeting of Creditors on October 10, 2019; and (5) corresponded and conferred regarding meeting of creditors issues.

Fees:  $22,820.00;      Hours:  32.60

**O.     Operations**

25.     This category relates to operations issues.   During the First Compensation Period, the Firm, among other things:  (1) analyzed issues concerning to premium insurance payment issues; (2) reviewed and analyzed pleadings regarding a Section 345 motion; and (3) corresponded and conferred regarding operations issues.

Fees:  $1,540.00;      Hours:  2.20

**P.      Plan and Disclosure Statement**

26.      This category relates to issues regarding a Plan of Reorganization ("**Plan**")
and Disclosure Statement.   During the First Compensation Period, the Firm, among other things:
(1) performed work regarding a mediation order; (2) reviewed and analyzed exclusivity issues;
(3) performed work regarding a statement concerning exclusivity motion; (4) reviewed and
analyzed responses regarding mediation motion; (5) prepared for and attended interviews of
mediator candidates; (6) prepared for and attended a hearing on January 14, 2020 on the
mediation motion; (7) performed work regarding a statement concerning mediation candidates;
and (8) conferred and corresponded regarding Plan and Disclosure Statement issues.

Fees:  $14,897.50;      Hours:  21.40

**Q.      Retention of Professionals**

27.      This category relates to issues regarding retention of the Firm.   During the
First Compensation Period, the Firm, among other things, performed work regarding the Firm's
retention application and related order, and attended to local counsel retention issues.

Fees:  $2,068.00;      Hours:  4.00

**R.      Retention of Professionals--Others**

28.      This category relates to issues regarding the retention of professionals,
other than the Firm.   During the First Compensation Period, the Firm, among other things,
reviewed and analyzed conflicts issues, and corresponded and conferred regarding retention
issues.

Fees:  $1,680.00;      Hours:  2.40

**S.      Stay Litigation**

29.      This category relates to work regarding the automatic stay and relief from stay motions.  During the First Compensation Period, the Firm, among other things: (1) reviewed and analyzed parish stay issues; (2) reviewed and analyzed CNA's motion for relief from stay; (3) performed work regarding a response to CNA's motion for relief from stay; (4) performed work regarding the parish stay stipulation; (5) prepared for oral argument on CNA's  motion for relief from stay; (6) attended to issues regarding the document production provision of parish stay stipulation; (7) prepared for and attended a court conference with Justice Chimes regarding state court litigation against parishes; and (8) corresponded and conferred regarding stay litigation issues.

Fees:  $49,212.00;      Hours:  72.50

30.      The above-referenced description of services is not intended to be exhaustive of the scope of PSZJ's services rendered on behalf of the Committee.  A full accounting of all services rendered on behalf of the Committee during the First Compensation Period is contained in related time records attached to the notices of invoices, attached hereto as Exhibits A to D.

31.      As contained in the time records attached to the notices of invoices, PSZJ has expended a total of 569.90 hours during the First Compensation Period representing the Committee in this case.  The value of the services rendered to the Committee by PSZJ is $380,165.00 and PSZJ has incurred actual and necessary out-of-pocket expenses in the amount

of $9,756.19 during the First Compensation Period in connection with such professional services.

## III.    RELIEF REQUESTED

32.    By this application, PSZJ requests entry of an order, substantially in the form attached as Exhibit E:  (a) allowing, on an interim basis, $380,165.00 as compensation for professional services rendered and $9,756.19 as reimbursement of actual and necessary out-of-pocket expenses incurred during the First Compensation Period in connection with such professional services, and (b) directing the Debtor to pay PSZJ the amount of $260,112.73 for the total unpaid portion of the First Compensation Period.

### Professional Services Rendered During First Compensation Period

33.    The value of the professional services rendered to the Committee during the First Compensation Period has been billed at rates normally charged by PSZJ for comparable services performed for other clients, subject to a $700/hour cap.  The requested fees in the amount of $380,165.00 are reasonable under the circumstances, and reflect the expertise of counsel in representing the Committee in this case.

34.    PSZJ has attempted to avoid any duplication of services by its professionals in rendering services.  When more than one professional participated in any conference or hearing, such joint participation was necessary because of the complexity of the legal issues involved, the various legal disciplines required, or the need to familiarize the professional with such matters so that he or she could independently perform further essential services in connection with this case.

35.     Each entry itemized in PSZJ's time records includes (a) use of a project category (each a "Project Category"), (b) a description of each activity or service that an individual performed, and (c) the number of hours (in increments of one-tenth of an hour) spent by an individual performing the activity or providing service.  Attached as Exhibit F is a list of the aggregate recorded hours, blended rate and fees incurred for each Project Category.

### **Actual and Necessary Expenses Incurred During First Compensation Period**

36.     During the First Compensation Period, PSZJ has incurred actual and necessary out-of-pocket expenses in the total amount of $9,756.19.

37.     PSZJ seeks reimbursement for, among other things, the following types of expenses:  (a) copy expenses; (b) conference calls; (c) online research; (d) delivery services and couriers; (e) postage; (f) trial transcript costs; (g) travel expenses; and (g) miscellaneous expenses.  Below is a summary of the actual and necessary out-of-pocket expenses incurred on behalf of the Committee during the First Compensation Period:

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| **Copy Expense** | $  787.70 |
| **Conference Call** | $1,036.30 |
| **Online Research** | |
| Lexis-Nexis Research | $  977.58 |
| PACER Research | $  103.10 |
| Bloomberg | $    90.00 |
| Everlaw | $  103.45 |
| **Postage** | $  206.95 |
| **Miscellaneous Expenses** | $6,451.11 |
| **Total:** | $9,756.19 |

All expense entries detailed in PSZJ's time records include an itemization of the expenses by category, the date the expense was incurred, and the amount of the expense.  The requested expenses are of the kind customarily charged by PSZJ for similar items in other similar matters.  All expenses were incurred on behalf of the Committee, and all expenses paid to outside vendors were billed in this case by PSZJ at the rate charged to PSZJ.

## IV.    GROUNDS FOR GRANTING RELIEF REQUESTED

38.    All of the services for which compensation is requested by PSZJ were performed for, or on behalf of, the Committee, and not on behalf of the Debtor, any creditor, examiner, trustee or any other entity.  In addition, PSZJ has not entered into any agreements to fix fees or share compensation as prohibited by 18 U.S.C. § 155 and 11 U.S.C. § 504.

39.    This interim application is made at this time due to the substantial amount of time devoted on behalf of the Committee during the First Compensation Period and the impact that the expenditure of such an amount of time without further compensation will have upon PSZJ finances if compensation were delayed to a later time.  Thus, Applicant respectfully submits that, pursuant to Local Rule 2016-1 and the Interim Compensation Order, Applicant should not be required to await the conclusion of this case to request the relief sought in this interim fee application.

40.    As this Application demonstrates, the services that PSZJ has rendered on behalf of the Committee have been beneficial to the Committee and the Debtor's estate in that the services have been utilized to assist the Committee with those matters outlined above.

41.    The attorneys primarily responsible for representing the Committee in connection with this case, James I. Stang and Ilan D. Scharf, have extensive experience in representing creditors' committees, and in cases similar to this one.

42.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code that govern the Court's award of such compensation.  See 11 U.S.C. § 331.  Section 330 of the

Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1)(A)-(B). Section 330 of the Bankruptcy Code also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded … the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A) the time spent on such services;
>
> (B) the rates charged for such services;
>
> (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

43.    PSZJ has reviewed the requirements of each of the foregoing and believes that this application is in compliance with such requirements, as applicable.

44.    In addition to the foregoing specified services, PSZJ believes that it has performed further services which are not reflected in the time records. It is impossible to record the detail of each letter, telephone call, conference time or research. Many such hours have been

performed to date, but PSZJ is not requesting compensation for them.  Further, as set forth above, PSZJ has capped its hourly rate and is not charging for travel time.

45.     All services for which PSZJ seeks compensation, and expenses for which it seeks reimbursement, were performed on behalf of the Committee and were necessary and beneficial to the Committee.  PSZJ worked diligently to anticipate or respond to the Committee's needs and assist in the navigation of this very complex chapter 11 case.  The compensation requested herein is reasonable in light of the nature, extent, and value of such services rendered to the Committee.

46.     In connection with the matters covered by this application, PSZJ received no payment and no promises of payment for services rendered, or to be rendered, from any source other than the Debtor's bankruptcy estate.  There is no agreement or understanding between PSZJ and any other person, other than members of the firm, for the sharing of compensation received for services rendered in this case.

## V.     <u>Valuation of Services</u>

47.     Attorneys and paraprofessionals of PSZ&J expended a total 569.90 hours in connection with their representation of the Committee during the First Compensation Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) (Rates capped at $700/hour) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| James I. Stang | Partner 1983; Member of CA Bar since 1980 | $700.00 | 116.60 | $ 81,620.00 |
| Iain A.W. Nasatir | Partner 1999; Member of NY Bar since 1983 Member of CA Bar since 1990 | $700.00 | 35.30 | $ 24,710.00 |
| Kenneth H. Brown | Partner 2001; Member of CA Bar since 1981 | $700.00 | 2.40 | $ 1,680.00 |
| Victoria A. Newmark | Of Counsel 2008; Member of CA Bar since 1996 | $700.00 | 18.10 | $ 12,670.00 |
| Ilan D. Scharf | Partner 2010; Member of NY Bar since 2002 | $700.00 | 339.90 | $226,730.00 |
| Cia H. Mackle | Of Counsel 2007; Member of FL Bar since 2006 | $675.00 $650.00 | 12.10 20.00 | $ 8,167.50 $ 13,000.00 |
| Steven W. Golden | Associate 2016; Member of NY and MD Bars since 2015; Member of TX Bar since 2016 | $575.00 | 7.30 | $ 4,197.50 |
| Beth D. Dassa | Paralegal 2006 | $425.00 $395.00 | 1.10 6.10 | $ 467.50 $ 2,409.50 |
| La Asia Canty | Paralegal 2017 | $425.00 $395.00 | 4.10 5.40 | $ 1,742.50 $ 2,133.00 |
| Leslie A. Forrester | Law Library Director | $395.00 | 1.50 | $ 637.50 |

**Grand Total:**     **$380,165.00**
**Total Hours:**       **569.90**
**Blended Rate:**    **$667.07**

48.     To the extent time or disbursement charges for services rendered or expenses incurred relate to the First Compensation Period but were not processed prior to the preparation of this application or PSZJ has for any other reason not yet sought compensation or reimbursement of expenses herein with respect to any services rendered or expenses incurred during the First Compensation Period, PSZJ reserves the right to request compensation for such services and reimbursement of such expenses in a future application.

DOCS_DE:228008.2 18489/002     18
Case 2-19-20905-PRW,   Doc 489,   Filed 04/03/20,   Entered 04/03/20 13:33:38,
Description: Main Document  , Page 22 of 248

49.     In accordance with the factors enumerated in section 330 of the

Bankruptcy Code, it is respectfully submitted that the amount requested by PSZJ is fair and

reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent

of the services rendered, (d) the value of such services, and (e) the costs of comparable services

other than in a case under the Bankruptcy Code.  Moreover, PSZJ has reviewed the requirements

of Local Rule 2016 and the Interim Compensation Order signed on or about November 1, 2019

and believes that this Application complies with such Rule and Order.

## VI.    <u>NOTICE</u>

50.     Notice of this application is being given to (a) the Debtor, (b) the Debtor's

counsel, (c) the U.S. Trustee, and (d) those parties who have appeared in this case or have

requested notice pursuant to Bankruptcy Rule 2002.

**WHEREFORE**, PSZJ respectfully requests the Court enter an order,

substantially in the form attached as Exhibit E:  (i) allowing, on an interim basis, $380,165.00 as

compensation for professional services rendered and $9,756.19 as reimbursement of actual and

necessary out-of-pocket expenses incurred during the First Compensation Period in connection

with such professional services; (ii) directing the Debtor to pay PSZJ the amount of $260,112.73

for the unpaid amounts incurred during the First Compensation Period; (iii) allowing such

compensation for professional services rendered and reimbursement of actual and necessary out-

of-pocket expenses incurred without prejudice to PSZJ's right to seek additional compensation

for services performed and expenses incurred during the First Compensation Period, which were

not processed at the time of this application; and (iv) granting PSZJ all other just and proper

relief.

Respectfully submitted,

PACHULSKI STANG ZIEHL & JONES LLP.

Dated:  April 3, 2020                      /s/ Ilan D. Scharf
                                                  James I. Stang, Esq. (admitted *pro hac vice*)
                                                  Ilan D. Scharf, Esq.
                                                  Steven W. Golden, Esq.
                                                  10100 Santa Monica Boulevard
                                                  13th Floor
                                                  Los Angeles, California 90067
                                                  Telephone:  (310) 277-6910
                                                  Facsimile:  (310) 201-0760

                                                  and

                                                  780 Third Ave., 34th Floor
                                                  New York, NY 10017
                                                  Telephone:  (212) 561-7700
                                                  Facsimile:  (212) 561-7777

                                                  E-mail:  jstang@pszjlaw.com
                                                              isharf@pszjlaw.com
                                                              sgolden@pszjlaw.com

                                                  Counsel for the Official Committee of Unsecured Creditors

**CERTIFICATION**

Ilan D. Scharf, hereby declares under penalty of perjury:

a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP ("**PSZJ**"), and am admitted to appear before this Court.

b)      I am familiar with the work performed on behalf of the Committee by the lawyers and paraprofessionals of PSZJ.

c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Local Rule 2016 and the Interim Compensation Order signed on or about November 1, 2019 and believe that this Application substantially complies with such Rule and Order.

*/s/ Ilan D. Scharf*
Ilan D. Scharf

]
## **CERTIFICATE OF SERVICE**

       I hereby certify that on ___, 2020 a copy of the foregoing First Interim Fee Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period September 24, 2019 through February 29, 2020 was filed electronically.  Notice of this filing will be sent to the following parties through the Court's Electronic Case Filing System.  Parties may access this filing through the Court's system.

**\*\*\*ADD ECF NOTICE PARTIES\*\*\***

       I further certify that on ___, 2020, a copy of the foregoing First Interim Fee Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured creditors of the debtor for the Period September 24, 2019 through February 29, 2020 was served via mail or electronic mail to the following:

**EXHIBIT E**
**[Proposed Order]**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

In re:                                                          Chapter 11

THE DIOCESE OF ROCHESTER,                    Case No. 19-20905 (PRW)

  Debtor.

**ORDER GRANTING**
**FIRST INTERIM FEE APPLICATION OF PACHULSKI STANG**
**ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTOR**
**FOR THE PERIOD SEPTEMBER 24, 2019 THROUGH FEBRUARY 29, 2020**

This matter is before the Court on the First Interim Fee Application of Pachulski

Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of

Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors of the Debtor

for the Period September 24, 2019 through February 29, 2020 (the "First Compensation Period"

and the "Application") [Doc _____], filed by Pachulski Stang Ziehl & Jones LLP ("PSZJ"),

counsel to the Committee.  In the Application, PSZJ requests (a) allowance of interim

compensation for professional services performed by PSZJ for the First Compensation Period in

the amount of $380,165.00 (b) reimbursement of its actual and necessary expenses in the amount

of $9,756.19 incurred during the First Compensation Period, and (c) directing the Debtor to pay

PSZJ the amount of $260,112.73 for the unpaid total.

The Court, having considered the Application and notice of the Application

appearing adequate, and having convened a hearing on _____ ___, 2020 and being otherwise

duly advised in the premises, , determines that the Application should be, and hereby is GRANTED. Accordingly,

IT IS THEREFORE ORDERED as follows:

1.     The Application is GRANTED in its entirety.

2.     PSZJ's compensation for professional services rendered during the First Compensation Period is allowed on an interim basis in the amount of $380,165.00.

3.     Reimbursement of PSZJ's expenses incurred during the First Compensation Period is allowed on an interim basis in the amount of $9,756.19.

4.     The Debtor is directed to pay PSZJ the amount of $260,112.73 for the unpaid amounts incurred during the First Compensation Period.

5.     The compensation and reimbursement of expenses awarded in this Order shall be interim and subject to final approval pursuant to section 330(a)(5) of the Bankruptcy Code.

6.     The allowance of interim compensation and reimbursement of expenses pursuant to this Order is without prejudice to PSZJ's right to seek additional compensation for services performed and expenses incurred during the First Compensation Period, which were not processed at the time of the Application.

7.     This Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

###

**EXHIBIT F**
**[Summary of Itemized Time Records]**

# SUMMARY OF PROFESSIONAL SERVICES RENDERED BY TIMEKEEPER
## FOR THE PERIOD OF SEPTEMBER 24, 2019 THROUGH FEBRUARY 29, 2020

### (Partners)

| NAME OF PROFESSIONAL (in alphabetical order) PARTNERS | EFFECTIVE HOURLY RATE (Capped at $700 per Hour) | TOTAL HOURS BILLED (in this application) | FEES BILLED |
|---|---|---|---|
| James I. Stang | $700.00 | 116.60 | $ 81,620.00 |
| Iain A.W. Nasatir | $700.00 | 35.30 | $ 24,710.00 |
| Ilan D. Scharf | $700.00 | 339.90 | $226,730.00 |
| Kenneth H. Brown | $700.00 | 2.40 | $ 1,680.00 |
| **Totals for Partners:** | | **494.20** | **$334,740.00** |

### (Of-Counsel)

| NAME OF PROFESSIONAL (in alphabetical order) OF COUNSEL | EFFECTIVE HOURLY RATE (Capped at $700 per hour) | TOTAL HOURS BILLED (in this application) | FEES BILLED |
|---|---|---|---|
| Cia H. Mackle | $675.00 | 32.10 | $21,167.50 |
| Victoria A. Newmark | $700.00 | 18.10 | $12,670.00 |
| **Totals for Of-Counsel:** | | **50.20** | **$33,837.50** |

### (Associates)

| NAME OF PROFESSIONAL (in alphabetical order) ASSOCIATES | EFFECTIVE HOURLY RATE | TOTAL HOURS BILLED (in this application) | FEES BILLED |
|---|---|---|---|
| Steven W. Golden | $575.00 | 7.30 | $4,197.50 |
| **Totals for Associates:** | | **7.30** | **$4,197.50** |

### (Paraprofessionals)

| NAME OF PROFESSIONAL (in alphabetical order) Paraprofessionals | EFFECTIVE HOURLY RATE | TOTAL HOURS BILLED (in this application) | FEES BILLED |
|---|---|---|---|
| Beth D. Dassa | $425.00 | 7.20 | $2,877.00 |
| Leslie A. Forrester | $395.00 | 1.50 | $ 637.50 |
| La Asia S. Canty | $425.00 | 9.50 | $3,875.50 |
| **Totals for Paraprofessionals:** | | **18.20** | **$7,390.00** |

**EXHIBIT A**
**[First Monthly Fee Statement]**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE: | ) Chapter 11 |
| | ) |
| THE DIOCESE OF ROCHESTER, | ) Case No. 19-20905 (CGM) |
| | ) |
| Debtor. | ) |
| | ) |

## NOTICE OF FILING

PLEASE TAKE NOTICE that, in accordance with the Administrative Order Establishing Procedures for Interim Compensation and Reimbursement for Expenses for Professionals and Members of Official Committees [Docket No. 318], Pachulski Stang Ziehl & Jones LLP has filed the *First Monthly Fee Statement of Pachulski Stang Ziehl & Jones, LLP for Compensation for Services Rendered and Reimbursement of Expenses As Counsel to The Official Committee of Unsecured Creditors for The Diocese Of Rochester for The Period September 24, 2019 Through November 30, 2019*, a copy of which is attached hereto and hereby served upon you.

Date: December 17, 2019

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ James I. Stang*
James I. Stang (*pro hac vice*)
Ilan D. Scharf
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email:   jstang@pszjlaw.com
         ischarf@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| IN RE: | ) | Chapter 11 |
|  | ) |  |
| THE DIOCESE OF ROCHESTER, | ) | Case No. 19-20905 (CGM) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |

**FIRST MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES AS COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FOR THE DIOCESE OF ROCHESTER FOR THE PERIOD
SEPTEMBER 24, 2019 THROUGH NOVEMBER 30, 2019**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors for the Diocese of Rochester |
| Date of Retention: | Order Entered November 1, 2019 [Docket No. 160] Employment Effective September 24, 2019 |
| Period for which compensation and Reimbursement is sought: | September 24, 2019 through November 30, 2019 |
| Amount of compensation sought as well as actual, reasonable and necessary: | 80% OF $157,522.50 ($126,018.00) |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $3,790.46 |

This is a __X__ monthly _____ quarterly _____ final application
This is the first monthly fee statement by Pachulski Stang Ziehl & Jones LLP in this case.

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

November 30, 2019

JIS

Invoice    123646
Client     18489
Matter      00002
           **JIS**

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2019

| | |
|---|---|
| FEES | $157,522.50 |
| EXPENSES | $3,790.46 |
| **TOTAL CURRENT CHARGES** | **$161,312.96** |
| **TOTAL BALANCE DUE** | **$161,312.96** |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    2

Invoice 123646

November 30, 2019

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 6.10 | $2,409.50 |
| CHM | Mackle, Cia H. | Counsel | 650.00 | 9.20 | $5,980.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 13.40 | $9,380.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 120.10 | $84,070.00 |
| JIS | Stang, James I. | Partner | 700.00 | 49.70 | $34,790.00 |
| KHB | Brown, Kenneth H. | Partner | 700.00 | 2.40 | $1,680.00 |
| LAF | Forrester, Leslie A. | Other | 425.00 | 0.50 | $212.50 |
| LSC | Canty, La Asia S. | Paralegal | 395.00 | 5.40 | $2,133.00 |
| SWG | Golden, Steven W. | Associate | 575.00 | 7.30 | $4,197.50 |
| VAN | Newmark, Victoria A. | Counsel | 700.00 | 18.10 | $12,670.00 |
| | | | | 232.20 | $157,522.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    3

Invoice 123646

November 30, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 20.40 | $14,280.00 |
| BL | Bankruptcy Litigation [L430] | 10.60 | $7,420.00 |
| CA | Case Administration [B110] | 19.10 | $12,907.50 |
| CF | Committee Formation | 3.70 | $2,440.00 |
| CO | Claims Admin/Objections[B310] | 10.80 | $5,486.00 |
| CP | Compensation Prof. [B160] | 0.80 | $560.00 |
| FF | Financial Filings [B110] | 2.80 | $1,960.00 |
| FN | Financing [B230] | 0.90 | $630.00 |
| GC | General Creditors Comm. [B150] | 43.10 | $30,170.00 |
| HE | Hearing | 10.40 | $7,219.00 |
| IC | Insurance Coverage | 15.00 | $10,500.00 |
| MC | Meeting of Creditors [B150] | 32.60 | $22,820.00 |
| OP | Operations [B210] | 2.20 | $1,540.00 |
| RP | Retention of Prof. [B160] | 4.00 | $2,068.00 |
| RPO | Ret. of Prof./Other | 2.40 | $1,680.00 |
| SL | Stay Litigation [B140] | 53.40 | $35,842.00 |
| | | 232.20 | $157,522.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    4

Invoice 123646

November 30, 2019

## **Summary of Expenses**

| Description | Amount |
| --- | ---: |
| Air Fare [E110] | $1,643.51 |
| Conference Call [E105] | $504.02 |
| Federal Express [E108] | $58.72 |
| Hotel Expense [E110] | $1,512.18 |
| Reproduction/ Scan Copy | $10.40 |
| Travel Expense [E110] | $61.63 |
| | $3,790.46 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    5

Invoice 123646

November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Asset Analysis/Recovery[B120]

| 10/02/2019 | IDS | AA | Email to Jim Stang regarding financials. | 0.20 | 700.00 | $140.00 |
| 10/03/2019 | IDS | AA | Telephone conference with W. Gordon regarding Diocese/Parish relationship. | 0.40 | 700.00 | $280.00 |
| 10/06/2019 | IDS | AA | Review form 990 filings for entities related to debtor. | 1.60 | 700.00 | $1,120.00 |
| 10/14/2019 | JIS | AA | Prepare draft of document due diligence list. | 1.50 | 700.00 | $1,050.00 |
| 10/16/2019 | JIS | AA | Review email regarding document production request, review request and respond. | 0.10 | 700.00 | $70.00 |
| 10/17/2019 | JIS | AA | Review and revise document production request and forward to Debtor, Committee and state court counsel. | 0.60 | 700.00 | $420.00 |
| 10/17/2019 | JIS | AA | Telephone call with W. Gordon regarding discovery changes. | 0.10 | 700.00 | $70.00 |
| 10/17/2019 | IDS | AA | Revise document request to debtor. | 2.10 | 700.00 | $1,470.00 |
| 10/17/2019 | IDS | AA | Review notes from 341 meeting, SOAL, SOFA redocument requests to debtor. | 1.80 | 700.00 | $1,260.00 |
| 10/18/2019 | IDS | AA | Email with Debtor counsel regarding document request. | 0.20 | 700.00 | $140.00 |
| 10/19/2019 | KHB | AA | Telephone call with J. Stang re Debtor's fiduciary duties and issues raised by fund raising based on restrictions to keep funds from creditors. | 0.30 | 700.00 | $210.00 |
| 10/19/2019 | KHB | AA | Review authorities re Debtor's fiduciary duties and issues raised by fund raising based on restrictions to keep funds from creditors. | 0.20 | 700.00 | $140.00 |
| 10/21/2019 | JIS | AA | Review website and related materials regarding restricted solicitations. | 1.20 | 700.00 | $840.00 |
| 10/21/2019 | KHB | AA | Analyze New York nonprofit law and email to J. Stang re standing to sue management for breach of duty. | 1.00 | 700.00 | $700.00 |
| 10/22/2019 | JIS | AA | Telephone call with Donato regarding meeting agenda, including restricted gifts(.3) review Diocese of Spokane materials re Debtor's duty on gifts (.3). | 0.60 | 700.00 | $420.00 |
| 10/29/2019 | IDS | AA | Email to Jim Stang regarding discovery. | 0.40 | 700.00 | $280.00 |
| 10/29/2019 | IDS | AA | Telephone conference with J. Amala regarding discovery. | 0.40 | 700.00 | $280.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:     6
Invoice 123646
November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2019 | JIS | AA | Review and comment on non disclosure agreement. | 1.10 | 700.00 | $770.00 |
| 11/13/2019 | JIS | AA | Review confidentiality agreement redline. | 0.20 | 700.00 | $140.00 |
| 11/13/2019 | IDS | AA | Revise confi agreement of Diocese. | 0.60 | 700.00 | $420.00 |
| 11/13/2019 | IDS | AA | Telephone conference with Jim Stang regarding confi. | 0.30 | 700.00 | $210.00 |
| 11/13/2019 | IDS | AA | Telephone conference with Debtor's counsel regarding NDA, Discovery, stay. | 1.10 | 700.00 | $770.00 |
| 11/13/2019 | IDS | AA | Revise NDA. | 0.20 | 700.00 | $140.00 |
| 11/13/2019 | IDS | AA | Telephone conference with Bill Gordon regarding NDA | 0.50 | 700.00 | $350.00 |
| 11/14/2019 | JIS | AA | Research regarding restricted gift solicitation and impact of insolvency. | 2.20 | 700.00 | $1,540.00 |
| 11/18/2019 | IDS | AA | Revise NDA. | 0.60 | 700.00 | $420.00 |
| 11/19/2019 | IDS | AA | Revise NDA. | 0.30 | 700.00 | $210.00 |
| 11/27/2019 | JIS | AA | Telephone Cia Mackle regarding memo on donative intent (.3); revise memo re donative intent (.3). | 0.60 | 700.00 | $420.00 |
|  |  |  |  | 20.40 |  | $14,280.00 |

## Bankruptcy Litigation [L430]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 09/25/2019 | IDS | BL | Review first day affidavits. | 1.70 | 700.00 | $1,190.00 |
| 09/27/2019 | IDS | BL | Initial review of utility motion. | 0.20 | 700.00 | $140.00 |
| 09/27/2019 | IDS | BL | Initial review of employee comp motion. | 0.40 | 700.00 | $280.00 |
| 09/27/2019 | IDS | BL | Initial review of PSIP motion. | 0.40 | 700.00 | $280.00 |
| 10/07/2019 | IDS | BL | Telephone conference with counsel to Democrat and Caerter regarding seal motion. | 0.30 | 700.00 | $210.00 |
| 10/07/2019 | IDS | BL | Review motion to seal | 0.90 | 700.00 | $630.00 |
| 10/07/2019 | IDS | BL | Telephone conference with Jim Stang regarding motion to seal. | 0.20 | 700.00 | $140.00 |
| 10/11/2019 | IDS | BL | Memo to committee regarding first day motions. | 0.80 | 700.00 | $560.00 |
| 10/11/2019 | IDS | BL | Review cash management motion. | 0.80 | 700.00 | $560.00 |
| 10/11/2019 | IDS | BL | Review utility motion. | 0.60 | 700.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:     7
Invoice 123646
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | IDS | BL | Review PSIP motion. | 0.80 | 700.00 | $560.00 |
| 10/11/2019 | IDS | BL | Review wage and compensation motion. | 1.00 | 700.00 | $700.00 |
| 10/11/2019 | IDS | BL | Review order to seal schedule F. | 0.40 | 700.00 | $280.00 |
| 10/11/2019 | IDS | BL | Telephone conference with Jim Stang regarding first day motions. | 0.40 | 700.00 | $280.00 |
| 10/17/2019 | JIS | BL | Telephone call UST regarding October 24 matters. | 0.30 | 700.00 | $210.00 |
| 10/22/2019 | JIS | BL | Telephone call with Donato and law clerk regarding 10.24 hearing. | 0.10 | 700.00 | $70.00 |
| 10/23/2019 | IDS | BL | Call with SCC regarding hearing. | 0.80 | 700.00 | $560.00 |
| 10/25/2019 | IDS | BL | Telephone conference with Jim Stang regarding hearing; transcript, report to Committee. | 0.40 | 700.00 | $280.00 |
| 11/13/2019 | IDS | BL | Revise ex parte motion for electronic access. | 0.10 | 700.00 | $70.00 |
| | | | | **10.60** | | **$7,420.00** |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2019 | IDS | CA | Emails with SCC regarding administrative matters. | 0.40 | 700.00 | $280.00 |
| 09/27/2019 | IDS | CA | Emails to Committee regarding meeting scheduling. | 0.30 | 700.00 | $210.00 |
| 09/27/2019 | IDS | CA | Draft WIP list. | 1.20 | 700.00 | $840.00 |
| 09/27/2019 | IDS | CA | Follow up with SCC regarding contracts for case. | 0.40 | 700.00 | $280.00 |
| 09/30/2019 | CHM | CA | Conference call with state court counsel. | 1.50 | 650.00 | $975.00 |
| 10/01/2019 | CHM | CA | Committee conference call. | 1.50 | 650.00 | $975.00 |
| 10/02/2019 | IDS | CA | Review articles and disclosures regarding DOR, including abuse allegations and property issues. | 2.40 | 700.00 | $1,680.00 |
| 10/07/2019 | CHM | CA | Conference call with state court counsel. | 1.20 | 650.00 | $780.00 |
| 10/07/2019 | IDS | CA | Draft agenda for SCC meeting. | 0.40 | 700.00 | $280.00 |
| 10/11/2019 | LSC | CA | Draft notice of appearance. | 0.20 | 395.00 | $79.00 |
| 10/16/2019 | CHM | CA | Committee conference call. | 1.40 | 650.00 | $910.00 |
| 10/16/2019 | JIS | CA | Review issues related to McQuade High School. | 1.20 | 700.00 | $840.00 |
| 10/16/2019 | IDS | CA | Telephone conference with Jim Stang regarding document request; PSZJ retention. | 0.30 | 700.00 | $210.00 |
| 10/17/2019 | KHB | CA | Review media reports re abuse at McQuaid. | 0.30 | 700.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:    8
Invoice 123646
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | CHM | CA | Conference call with state court counsel. | 0.60 | 650.00 | $390.00 |
| 10/24/2019 | IDS | CA | Meet with Jim Stang to prepare for hearing, meeting with Debtor. | 1.00 | 700.00 | $700.00 |
| 10/24/2019 | IDS | CA | Meet with Debtor's counsel regarding case issues; documents, first days. | 3.50 | 700.00 | $2,450.00 |
| 11/13/2019 | LSC | CA | File motion re personal electronic devices and correspondence regarding the same. | 0.30 | 395.00 | $118.50 |
| 11/21/2019 | IDS | CA | Meet with Debtor's counsel regarding case status and document issues. | 1.00 | 700.00 | $700.00 |
| | | | | **19.10** | | **$12,907.50** |

### Committee Formation

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/27/2019 | CHM | CF | Draft bylaws for DOR Committee; email same to I. Scharf for review. | 0.70 | 650.00 | $455.00 |
| 09/27/2019 | CHM | CF | Update bylaws per I. Scharf comments and email same to I. Scharf and J. Stang. | 1.10 | 650.00 | $715.00 |
| 09/27/2019 | IDS | CF | Review and revise Bylaws. | 0.70 | 700.00 | $490.00 |
| 10/01/2019 | CHM | CF | Review Diocese of Rochester bylaws and email J. Stang re role of chair and vice-chair in light of discussion on conference call. | 0.20 | 650.00 | $130.00 |
| 10/02/2019 | CHM | CF | Telephone conference with J. Cali re Chair and Vice Chair roles and update Diocese of Rochester Committee bylaws with Chair and Vice Chair roles defined; email same to J. Stang. | 1.00 | 650.00 | $650.00 |
| | | | | **3.70** | | **$2,440.00** |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/25/2019 | IDS | CO | Review complaints against Diocese of Rochester regarding CVA cases. | 3.40 | 700.00 | $2,380.00 |
| 10/02/2019 | JIS | CO | Telephone call with state court counsel regarding window constitutionality. | 0.30 | 700.00 | $210.00 |
| 10/04/2019 | LSC | CO | Research and retrieval of complaints in connection with pending litigation. | 0.70 | 395.00 | $276.50 |
| 10/10/2019 | BDD | CO | Email J. Stang re bar dates for diocese cases | 0.10 | 395.00 | $39.50 |
| 10/15/2019 | BDD | CO | Confer with J. Stang re bar date order project | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:     9
Invoice 123646
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | JIS | CO | Review bar date spreadsheet and email to state court counsel re same. | 0.30 | 700.00 | $210.00 |
| 10/18/2019 | BDD | CO | Update Diocese chart re bar dates and email J. Stang re same | 5.90 | 395.00 | $2,330.50 |
| | | | | **10.80** | | **$5,486.00** |

### Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2019 | JIS | CP | Review interim compensation motion and email to I. Scharf and J. Dove re same. | 0.20 | 700.00 | $140.00 |
| 11/22/2019 | IDS | CP | Comments to interim comp motion. | 0.60 | 700.00 | $420.00 |
| | | | | **0.80** | | **$560.00** |

### Financial Filings [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2019 | IDS | FF | Brief review of September MOR | 1.00 | 700.00 | $700.00 |
| 11/01/2019 | IDS | FF | Respond to email from B. Gordon regarding MOR. | 0.20 | 700.00 | $140.00 |
| 11/04/2019 | IDS | FF | Review MOR, draft questions regarding same for debtor. | 1.30 | 700.00 | $910.00 |
| 11/05/2019 | IDS | FF | Email to I. Palermo regarding MOR | 0.30 | 700.00 | $210.00 |
| | | | | **2.80** | | **$1,960.00** |

### Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | JIS | FN | Review and comment on draft order re M&T credit cards. | 0.30 | 700.00 | $210.00 |
| 10/03/2019 | IDS | FN | Review cash collateral stipulation. | 0.60 | 700.00 | $420.00 |
| | | | | **0.90** | | **$630.00** |

### General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2019 | JIS | GC | Draft memo to Committee regarding upcomiing committee call agenda. | 0.40 | 700.00 | $280.00 |
| 09/27/2019 | IDS | GC | Update case WIP spreadsheet. | 0.80 | 700.00 | $560.00 |
| 09/30/2019 | JIS | GC | Conference call with state court counsel regarding case background. | 1.60 | 700.00 | $1,120.00 |
| 10/01/2019 | JIS | GC | Telephone conference with C. MGarabedian/Lee James (separate calls) regarding committee agenda issues. | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    10

Invoice 123646

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | JIS | GC | Committee call. | 1.50 | 700.00 | $1,050.00 |
| 10/02/2019 | IDS | GC | Respond to Committee member questions regarding financials/discovery. | 0.20 | 700.00 | $140.00 |
| 10/02/2019 | IDS | GC | Telephone conference with Amala regarding Diocese litigation issues. | 0.30 | 700.00 | $210.00 |
| 10/02/2019 | IDS | GC | Call with SCC regarding case issues; background. | 0.70 | 700.00 | $490.00 |
| 10/03/2019 | JIS | GC | Telephone call with Debtor's counsel regarding bar date, affiliate litigation, 341(a) meeting, document productions (1.5); follow up with Ilan Scharf (.2). | 1.70 | 700.00 | $1,190.00 |
| 10/03/2019 | IDS | GC | Email to Committee regarding call scheduling and first meeting. | 0.30 | 700.00 | $210.00 |
| 10/07/2019 | JIS | GC | State Court Counsel call re 341 meeting and professionals. | 1.20 | 700.00 | $840.00 |
| 10/11/2019 | JIS | GC | Telephone call with Ilan Scharf regarding judicial issues. | 0.20 | 700.00 | $140.00 |
| 10/14/2019 | JIS | GC | Conference call with state court counsel regarding case issues. | 1.00 | 700.00 | $700.00 |
| 10/16/2019 | JIS | GC | Committee conference call meeting. | 1.50 | 700.00 | $1,050.00 |
| 10/16/2019 | KHB | GC | Confer with J. Stang re recusal issues. | 0.30 | 700.00 | $210.00 |
| 10/16/2019 | IDS | GC | Attend committee meeting. | 1.40 | 700.00 | $980.00 |
| 10/16/2019 | IDS | GC | Review material in advance of committee meeting. | 0.60 | 700.00 | $420.00 |
| 10/17/2019 | JIS | GC | Review case law regarding recusal based on board membership; research re facts of recusal and email to Committee and counsel re status of review. | 1.30 | 700.00 | $910.00 |
| 10/17/2019 | JIS | GC | Telephone call with Debtor's counsel regarding case issues, including recusal, October 24 hearings. | 1.80 | 700.00 | $1,260.00 |
| 10/17/2019 | JIS | GC | Two calls with advisors on recusal issues. | 0.40 | 700.00 | $280.00 |
| 10/17/2019 | KHB | GC | Review authorities re recusal standard. | 0.30 | 700.00 | $210.00 |
| 10/17/2019 | IDS | GC | Call with Debtor's counsel regarding various matters. | 0.90 | 700.00 | $630.00 |
| 10/17/2019 | IDS | GC | Telephone conference with Jim Stang regarding call with debtor. | 0.20 | 700.00 | $140.00 |
| 10/18/2019 | JIS | GC | Telephone call with Ilan Scharf re recusal issues and other case issues. | 0.30 | 700.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    11

Invoice 123646

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | JIS | GC | Review email inquiring about Paul Schnacky and email to debtor's counsel re same; check website for Schnacky status. | 0.20 | 700.00 | $140.00 |
| 10/21/2019 | JIS | GC | Conference call with state court counsel re issues for October 24 hearing. | 0.50 | 700.00 | $350.00 |
| 10/21/2019 | JIS | GC | Draft email to Committee re status. | 0.50 | 700.00 | $350.00 |
| 10/23/2019 | JIS | GC | Committee call. | 1.10 | 700.00 | $770.00 |
| 10/24/2019 | JIS | GC | Breakfast meeting with Ilan Scharf to review agenda for Debtor's meeting (1.2); attend meeting with Debtor's counsel re case issues (2.3). | 3.50 | 700.00 | $2,450.00 |
| 10/24/2019 | JIS | GC | Draft email to committee regarding meeting with Debtor and hearing. | 1.10 | 700.00 | $770.00 |
| 10/24/2019 | IDS | GC | Meet with Jim Stang regarding hearing; next steps in case. | 1.00 | 700.00 | $700.00 |
| 10/28/2019 | IDS | GC | Prepare for and attend call with SCC regarding documents, case, parish stay. | 1.30 | 700.00 | $910.00 |
| 10/29/2019 | IDS | GC | Email to SCC regarding electronics order. | 0.20 | 700.00 | $140.00 |
| 10/29/2019 | IDS | GC | Review correspondence from J. Coli. | 0.40 | 700.00 | $280.00 |
| 10/30/2019 | JIS | GC | Committee call. | 0.60 | 700.00 | $420.00 |
| 10/30/2019 | IDS | GC | Prepare for and attend Committee call. | 0.30 | 700.00 | $210.00 |
| 10/30/2019 | IDS | GC | Draft agenda for committee call. | 0.30 | 700.00 | $210.00 |
| 11/04/2019 | JIS | GC | Conference call with state court counsel re case. | 0.70 | 700.00 | $490.00 |
| 11/04/2019 | IDS | GC | Prepare for call with SCC | 0.40 | 700.00 | $280.00 |
| 11/04/2019 | IDS | GC | Attend call with SCC regarding documents, parish stay and stay relief. | 0.80 | 700.00 | $560.00 |
| 11/06/2019 | JIS | GC | Email to State Court Counsel regarding telephone call with Donato. | 0.20 | 700.00 | $140.00 |
| 11/06/2019 | JIS | GC | Telephone call with Steve Donato regarding parish stay, bar date, document production. | 0.70 | 700.00 | $490.00 |
| 11/06/2019 | JIS | GC | Telephone call to Ingrid Palermo regarding parish service, documents and MOR questions. | 0.30 | 700.00 | $210.00 |
| 11/06/2019 | IDS | GC | Prepare for and attend meeting with committee regarding documents and motion for stay relief. | 1.00 | 700.00 | $700.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:    12
Invoice 123646
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2019 | JIS | GC | Conference call with state court counsel regarding document production, NDA, stay relief. | 0.70 | 700.00 | $490.00 |
| 11/11/2019 | IDS | GC | Revise electronics order. | 0.40 | 700.00 | $280.00 |
| 11/11/2019 | IDS | GC | Draft agenda for committee. | 0.50 | 700.00 | $350.00 |
| 11/11/2019 | IDS | GC | Telephone conference with J. Allen regarding case/hearing. | 0.40 | 700.00 | $280.00 |
| 11/11/2019 | IDS | GC | Committee call. | 1.40 | 700.00 | $980.00 |
| 11/13/2019 | JIS | GC | Conference call with Debtor regarding Sec. 345, NDA, parish stay, CNA stay relief motion. | 0.90 | 700.00 | $630.00 |
| 11/13/2019 | JIS | GC | Committee call (1.4) and follow up with Ilan Scharf (.3). | 1.70 | 700.00 | $1,190.00 |
| 11/18/2019 | JIS | GC | State Court Counsel call. | 0.50 | 700.00 | $350.00 |
| 11/18/2019 | IDS | GC | Attend call with SCC regarding case; NDA, documents, parish stay, stay relief. | 0.70 | 700.00 | $490.00 |
| 11/19/2019 | IDS | GC | Memo to client regarding November 21st hearing. | 1.20 | 700.00 | $840.00 |
| 11/25/2019 | IDS | GC | Call with SCC regarding case status. | 0.50 | 700.00 | $350.00 |
| | | | | 43.10 | | $30,170.00 |

### Hearing

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/2019 | IDS | HE | Telephone conference with Jim Stang regarding hearing. | 0.40 | 700.00 | $280.00 |
| 10/23/2019 | IDS | HE | Prepare for hearing. Review applicable motions and order. | 2.80 | 700.00 | $1,960.00 |
| 10/24/2019 | JIS | HE | Attend Bankruptcy Court hearing. | 1.80 | 700.00 | $1,260.00 |
| 10/24/2019 | IDS | HE | Attend hearing | 2.00 | 700.00 | $1,400.00 |
| 10/24/2019 | IDS | HE | Telephone conference with SCC regarding hearing. | 0.40 | 700.00 | $280.00 |
| 11/19/2019 | LSC | HE | Coordinate telephonic appearance at 11/20/19 hearing and correspondence regarding the same. | 0.20 | 395.00 | $79.00 |
| 11/21/2019 | JIS | HE | Telephone conference with Ilan Scharf regarding November 21, 2019 hearing. | 0.60 | 700.00 | $420.00 |
| 11/21/2019 | IDS | HE | Attend hearing. | 1.50 | 700.00 | $1,050.00 |
| 11/21/2019 | IDS | HE | Email to Committee regarding hearing. | 0.30 | 700.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:    13
Invoice 123646
November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2019 | IDS | HE | Telephone conference with Jim Stang regarding hearing. | 0.40 | 700.00 | $280.00 |
|  |  |  |  | **10.40** |  | **$7,219.00** |

### Insurance Coverage

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/26/2019 | IAWN | IC | Exchange emails with local counsel and James I Stang re pro hac vice v. bar admission | 0.10 | 700.00 | $70.00 |
| 09/30/2019 | IAWN | IC | Telephone conference with James I. Stang re status | 0.10 | 700.00 | $70.00 |
| 10/09/2019 | IAWN | IC | Review first day, follow up with James I Stang re same | 0.50 | 700.00 | $350.00 |
| 10/11/2019 | IAWN | IC | Review James I Stang email re insurance, review first day motion, respond to James I Stang via email and telephone conference, email Murray and Donato re same | 1.40 | 700.00 | $980.00 |
| 10/11/2019 | JIS | IC | Meeting with Iain Nasatir regarding insurance coverage issues on pool motion. | 0.30 | 700.00 | $210.00 |
| 10/12/2019 | IAWN | IC | Exchange emails with Murray, Donato and James I Stang re first day motion | 0.20 | 700.00 | $140.00 |
| 10/14/2019 | IAWN | IC | Exchange emails with Donato, conference call with Donato, Grayson re first day motion | 0.70 | 700.00 | $490.00 |
| 10/14/2019 | IAWN | IC | Review emails from James I Stang to SCC re agreement with diocese | 0.30 | 700.00 | $210.00 |
| 10/15/2019 | IAWN | IC | Exchange emails and telephone conferences with Grayson re first day order language, exchange emails with James I Stang re same | 0.90 | 700.00 | $630.00 |
| 10/15/2019 | IAWN | IC | Review emails from Donato and Grayson re confidentiality agreement and other issues | 0.20 | 700.00 | $140.00 |
| 10/16/2019 | IAWN | IC | Email Grayson re language in order | 0.10 | 700.00 | $70.00 |
| 10/17/2019 | IAWN | IC | Review emails with James I Stang and Ilan Scharf and Diocese re first day order | 0.20 | 700.00 | $140.00 |
| 10/17/2019 | IAWN | IC | Conference call email etc with Diocese re first day order insurance | 0.40 | 700.00 | $280.00 |
| 10/31/2019 | IAWN | IC | Review article on insurance in case, review first day motion re same | 0.80 | 700.00 | $560.00 |
| 11/04/2019 | IAWN | IC | Review insurance order and email trail for Ilan Scharf and confirm | 0.40 | 700.00 | $280.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    14
Invoice 123646
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/2019 | IAWN | IC | Review Ilan Scharf email re agenda, James I Stang and Murray emails re call re insurance | 0.20 | 700.00 | $140.00 |
| 11/07/2019 | IAWN | IC | Conference call re insurance, review coverage chart and analyze | 2.30 | 700.00 | $1,610.00 |
| 11/07/2019 | JIS | IC | Review insurance coverage chart. | 0.20 | 700.00 | $140.00 |
| 11/07/2019 | JIS | IC | Conference call with Diocese re coverage maps. | 1.60 | 700.00 | $1,120.00 |
| 11/07/2019 | JIS | IC | Office conference with Ilan Scharf regarding insurance coverage maps. | 0.20 | 700.00 | $140.00 |
| 11/07/2019 | IDS | IC | Call with Diocese coverage | 1.60 | 700.00 | $1,120.00 |
| 11/07/2019 | IDS | IC | Office conference with Jim Stang regarding coverage. | 0.20 | 700.00 | $140.00 |
| 11/11/2019 | IAWN | IC | Review emails from Ilan Scharf and James I Stang re agenda | 0.10 | 700.00 | $70.00 |
| 11/12/2019 | IAWN | IC | Exchange emails with James I Stang re insurers' strategy | 0.10 | 700.00 | $70.00 |
| 11/13/2019 | IAWN | IC | Exchange emails with James I Stang  and Ilan Scharf re relief from stay objection | 0.40 | 700.00 | $280.00 |
| 11/14/2019 | IAWN | IC | Reviewed draft objections and emails re same from debtor | 0.80 | 700.00 | $560.00 |
| 11/25/2019 | IAWN | IC | Review James I Stang email and research from Cia Mackle | 0.70 | 700.00 | $490.00 |
| | | | | 15.00 | | $10,500.00 |

## Meeting of Creditors [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/27/2019 | JIS | MC | Email to Debtor's counsel regarding hearing/341 dates. | 0.20 | 700.00 | $140.00 |
| 10/01/2019 | JIS | MC | Telephone call with UST regarding 341 meeting. | 0.30 | 700.00 | $210.00 |
| 10/02/2019 | JIS | MC | Telephone conference with Debtor counsel regarding 341 meeting and schedules deadline. | 0.50 | 700.00 | $350.00 |
| 10/02/2019 | IDS | MC | Draft questions for committee members for 341 meeting. | 0.70 | 700.00 | $490.00 |
| 10/06/2019 | IDS | MC | Review of First Day Declarations in preparation for 341 meeting. | 1.20 | 700.00 | $840.00 |
| 10/06/2019 | IDS | MC | Review of FY2018 financial statement in preparation for 341 meeting. | 1.80 | 700.00 | $1,260.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489   -00002

Page:    15

Invoice 123646

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2019 | IDS | MC | Review of miscellaneous documents in preparation for 341 meeting. | 2.70 | 700.00 | $1,890.00 |
| 10/06/2019 | IDS | MC | Draft outline of questions for 341 meeting. | 2.10 | 700.00 | $1,470.00 |
| 10/07/2019 | JIS | MC | Telephone call with Ilan Scharf regarding 341 meeting and SOAL/SOFA issues. | 0.20 | 700.00 | $140.00 |
| 10/07/2019 | IDS | MC | Detailed review of schedules and SOFA | 4.20 | 700.00 | $2,940.00 |
| 10/07/2019 | IDS | MC | Prepare questions for 341 meeting. | 1.70 | 700.00 | $1,190.00 |
| 10/07/2019 | IDS | MC | Telephone conference with Jim Stang regarding schedules and SOFA. | 0.30 | 700.00 | $210.00 |
| 10/08/2019 | JIS | MC | Committee call re 341 meeting. | 1.20 | 700.00 | $840.00 |
| 10/08/2019 | IDS | MC | Call with committee regarding 341 meeting; Chapter 11 issues. | 1.00 | 700.00 | $700.00 |
| 10/08/2019 | IDS | MC | Telephone conference with Jim Stang regarding 341 Meeting. | 0.40 | 700.00 | $280.00 |
| 10/08/2019 | IDS | MC | Telephone conference with Debtor's counsel regarding 341 meeting. | 0.50 | 700.00 | $350.00 |
| 10/08/2019 | IDS | MC | Review outline of 341 meeting questions. | 1.80 | 700.00 | $1,260.00 |
| 10/09/2019 | IDS | MC | Meeting with SCC regarding 341 meeting. | 2.20 | 700.00 | $1,540.00 |
| 10/10/2019 | IDS | MC | Meet with SCC regarding 341 meeting. | 1.50 | 700.00 | $1,050.00 |
| 10/10/2019 | IDS | MC | Telephone conference with JIm Stang regarding 341 meeting. | 0.60 | 700.00 | $420.00 |
| 10/10/2019 | IDS | MC | Prepare for 341 meeting. | 1.50 | 700.00 | $1,050.00 |
| 10/10/2019 | IDS | MC | Attend 341 meeting. | 6.00 | 700.00 | $4,200.00 |
| | | | | 32.60 | | $22,820.00 |

## Operations [B210]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/2019 | JIS | OP | Draft email to Committee regarding payments to listed priests. | 0.30 | 700.00 | $210.00 |
| 10/21/2019 | JIS | OP | Telephone call with M. Garabedian and telephone call with Lee James re payments for insurance for perpetrators. | 0.20 | 700.00 | $140.00 |
| 10/22/2019 | JIS | OP | Telephone call to V. Rivera regarding insurance premium issues. | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:    16
Invoice 123646
November 30, 2019

|            |     |     |                                                                                                                              | Hours | Rate   | Amount     |
|------------|-----|-----|------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
| 10/22/2019 | JIS | OP  | Telephone call with Committee member regarding premium insurance payment.                                                    | 0.20  | 700.00 | $140.00    |
| 11/21/2019 | IDS | OP  | Review pleadings regarding 345 motion.                                                                                        | 1.30  | 700.00 | $910.00    |
|            |     |     |                                                                                                                              | 2.20  |        | $1,540.00  |

## Retention of Prof. [B160]

|            |     |     |                                                                                                                              | Hours | Rate   | Amount     |
|------------|-----|-----|------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
| 09/26/2019 | LSC | RP  | Draft retention application, declarations, and proposed order.                                                               | 2.40  | 395.00 | $948.00    |
| 09/27/2019 | JIS | RP  | Review and revise employment application, declaration and order.                                                             | 0.40  | 700.00 | $280.00    |
| 10/03/2019 | IDS | RP  | Review local counsel disclosures regarding retention application.                                                            | 0.30  | 700.00 | $210.00    |
| 10/08/2019 | IDS | RP  | Telephone conference with Jim Stang regarding local counsel retention.                                                       | 0.40  | 700.00 | $280.00    |
| 10/11/2019 | JIS | RP  | Email to Committee regarding employment application and local counsel.                                                       | 0.40  | 700.00 | $280.00    |
| 10/21/2019 | JIS | RP  | Review UST email regarding employment order and telephone call to Shannon Scott re employment application order and instructions to revise. | 0.10  | 700.00 | $70.00     |
|            |     |     |                                                                                                                              | 4.00  |        | $2,068.00  |

## Ret. of Prof./Other

|            |     |     |                                                                                                                              | Hours | Rate   | Amount     |
|------------|-----|-----|------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
| 10/03/2019 | JIS | RPO | Review emails regarding J. Dove employment application and respond.                                                          | 0.20  | 700.00 | $140.00    |
| 10/08/2019 | JIS | RPO | Telephone calls to various state court counsel re employment issues.                                                         | 0.60  | 700.00 | $420.00    |
| 10/18/2019 | IDS | RPO | Email to Jim Stang regarding conflict issue.                                                                                 | 0.20  | 700.00 | $140.00    |
| 10/18/2019 | IDS | RPO | Analysis of potential conflict issue.                                                                                        | 1.00  | 700.00 | $700.00    |
| 10/18/2019 | IDS | RPO | Email with SCC regarding conflict.                                                                                           | 0.20  | 700.00 | $140.00    |
| 10/21/2019 | JIS | RPO | Review email from Debtor's counsel re Stretto employment application, review application and email to Debtor's counsel re rate schedule. | 0.10  | 700.00 | $70.00     |
| 11/15/2019 | JIS | RPO | Review of amended affidavit for Debtor's counsel.                                                                            | 0.10  | 700.00 | $70.00     |
|            |     |     |                                                                                                                              | 2.40  |        | $1,680.00  |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489   - 00002

Page:   17
Invoice 123646
November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Stay Litigation [B140]

| 10/14/2019 | JIS | SL | Email regarding terms of parish stay. | 0.60 | 700.00 | $420.00 |
| 10/15/2019 | JIS | SL | Review comments to letter re parish stay and revise; email to Debtor's counsel. | 0.20 | 700.00 | $140.00 |
| 10/29/2019 | IDS | SL | Review Continental Motion for stay relief. | 0.80 | 700.00 | $560.00 |
| 10/29/2019 | IDS | SL | Email to Jim Stang regarding Continental stay relief. | 0.20 | 700.00 | $140.00 |
| 10/30/2019 | IAWN | SL | Review and anayze Continental relief from stay motion, exchange emails and telephone conference with James I Stang re same | 1.30 | 700.00 | $910.00 |
| 10/30/2019 | IDS | SL | Email memo regarding stay relief. | 0.70 | 700.00 | $490.00 |
| 10/30/2019 | IDS | SL | Telephone conference with Jim Stang regarding Continental Motion | 0.30 | 700.00 | $210.00 |
| 10/30/2019 | IDS | SL | Review stay status of insurance coverage issues in NY state. | 1.20 | 700.00 | $840.00 |
| 10/31/2019 | VAN | SL | Phone conference with Ilan Scharf regarding opposition to Continental Insurance motion for relief from stay. | 0.20 | 700.00 | $140.00 |
| 11/01/2019 | LAF | SL | Legal research re: Stay relief to file declaratory action. | 0.50 | 425.00 | $212.50 |
| 11/01/2019 | VAN | SL | Analysis regarding Continental Insurance relief from stay motion. | 0.60 | 700.00 | $420.00 |
| 11/01/2019 | SWG | SL | Research regarding insurer relief from stay motion. | 1.60 | 575.00 | $920.00 |
| 11/04/2019 | IDS | SL | Review case law regarding stay relief. | 0.80 | 700.00 | $560.00 |
| 11/04/2019 | IDS | SL | Telephone conference with Steve Golden regarding response to stay relief. | 0.20 | 700.00 | $140.00 |
| 11/04/2019 | IDS | SL | Email with V. Newmark regarding stay relief objection. | 0.30 | 700.00 | $210.00 |
| 11/04/2019 | VAN | SL | Analysis regarding Continental Insurance relief from stay motion. | 2.20 | 700.00 | $1,540.00 |
| 11/04/2019 | SWG | SL | Research issues regarding insurer relief from stay. | 5.20 | 575.00 | $2,990.00 |
| 11/05/2019 | IDS | SL | Email and respond to S. Golden; email memo regarding stay relief. | 0.50 | 700.00 | $350.00 |
| 11/05/2019 | VAN | SL | Analysis regarding opposition to Continental Insurance RFS motion; draft same. | 1.20 | 700.00 | $840.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489   -00002

Page:   18
Invoice 123646
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2019 | SWG | SL | Research issues re: insurers' lift stay motion | 0.50 | 575.00 | $287.50 |
| 11/06/2019 | VAN | SL | Analysis regarding opposition to Continental Insurance RFS motion; draft same. | 4.90 | 700.00 | $3,430.00 |
| 11/07/2019 | VAN | SL | Draft/revise opposition to Continental Insurance RFS motion. | 4.80 | 700.00 | $3,360.00 |
| 11/08/2019 | JIS | SL | Review CNA stay relief motion and Duluth docket regarding coverage actions. | 0.80 | 700.00 | $560.00 |
| 11/08/2019 | JIS | SL | Partial review of stay stipulation. | 0.60 | 700.00 | $420.00 |
| 11/08/2019 | VAN | SL | Draft/revise opposition to Continental Insurance RFS motion. | 3.40 | 700.00 | $2,380.00 |
| 11/11/2019 | IDS | SL | Revise stay relief objection. | 1.80 | 700.00 | $1,260.00 |
| 11/11/2019 | IDS | SL | Telephone conference with Jim Stang regarding stay relief objection. | 0.30 | 700.00 | $210.00 |
| 11/11/2019 | IDS | SL | Revise motion/stipulation regarding stay relief. | 0.80 | 700.00 | $560.00 |
| 11/12/2019 | IAWN | SL | Review insurer relief from stay motion and draft response, propose suggested additional historical information | 1.20 | 700.00 | $840.00 |
| 11/13/2019 | IDS | SL | Emails with Jim Stang. IAWN regarding continental lift stay. | 0.20 | 700.00 | $140.00 |
| 11/13/2019 | IDS | SL | Review debtor's draft objection to CNA lift stay. | 0.80 | 700.00 | $560.00 |
| 11/13/2019 | IDS | SL | Revise objection to DNA motion. | 0.70 | 700.00 | $490.00 |
| 11/13/2019 | VAN | SL | Attention to opposition to Continental Insurance relief from stay motion. | 0.80 | 700.00 | $560.00 |
| 11/14/2019 | JIS | SL | Review insurance coverage declaratory relief complaint. | 0.30 | 700.00 | $210.00 |
| 11/14/2019 | JIS | SL | Review final version of stay relief objection. | 0.10 | 700.00 | $70.00 |
| 11/14/2019 | IDS | SL | Review debtor objection to stay relief. | 1.20 | 700.00 | $840.00 |
| 11/14/2019 | IDS | SL | Review insurance declaration. | 0.70 | 700.00 | $490.00 |
| 11/14/2019 | IDS | SL | Revise objection to stay relief | 1.80 | 700.00 | $1,260.00 |
| 11/14/2019 | LSC | SL | Review and revise opposition to Continental's motion for relief from stay and correspondence regarding the same (.5); file and serve same (.3). | 0.80 | 395.00 | $316.00 |
| 11/19/2019 | LSC | SL | Research and correspondence in connection with Continental motion for relief from stay and | 0.80 | 395.00 | $316.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    19

Invoice 123646

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | responses/objections thereto. | | | |
| 11/20/2019 | IDS | SL | Revise parish stipulation. | 1.80 | 700.00 | $1,260.00 |
| 11/20/2019 | IDS | SL | Prepare for oral arguments on stay relief (continental); review pleadings and caselaw regarding same. | 4.50 | 700.00 | $3,150.00 |
| 11/21/2019 | IDS | SL | Prepare for oral arguments on stay relief | 1.00 | 700.00 | $700.00 |
| 11/25/2019 | IDS | SL | Telephone conference with B. Gordon regarding Parish stipulation. | 0.20 | 700.00 | $140.00 |
| | | | | 53.40 | | $35,842.00 |

**TOTAL SERVICES FOR THIS MATTER:**                    **$157,522.50**

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    20

Invoice 123646

November 30, 2019

## Expenses

| | | | |
|---|---|---|---|
| 10/01/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.21 |
| 10/01/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 142.78 |
| 10/03/2019 | AF | Air Fare [E110] Delta Airlines, Tkt. 006424015747320, From LAG to ROC, IDS | 224.80 |
| 10/07/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 62.08 |
| 10/08/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 87.72 |
| 10/09/2019 | AF | Air Fare [E110] Delta Airlines, from STL to DTW, DTW to ROC, round trip, J. Cali | 876.81 |
| 10/10/2019 | HT | Hotel Expense [E110] Strathallan Hotel, 09/09/19-09/10/19, 1 nights, J. Cali | 238.70 |
| 10/10/2019 | HT | Hotel Expense [E110] The Strathallan Hotel, 1 night, IDS | 260.00 |
| 10/10/2019 | TE | Travel Expense [E110] Super Park, Parking Fee, J. Cali | 38.00 |
| 10/14/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.35 |
| 10/14/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 40.80 |
| 10/15/2019 | HT | Hotel Expense [E110] Hilton Hotel, 1 night , IDS | 350.01 |
| 10/16/2019 | HT | Hotel Expense [E110] Hilton Hotel, 1 night, IDS | 199.21 |
| 10/16/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/17/2019 | AF | Air Fare [E110] Delta Airlines, Tkt. 00624035845263, From LGA to RST , IDS | 409.60 |
| 10/17/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/18/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.22 |
| 10/18/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 10.77 |
| 10/21/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 24.57 |
| 10/21/2019 | FE | 18489.00002 FedEx Charges for 10-21-19 | 17.52 |
| 10/21/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/23/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 57.47 |
| 10/24/2019 | HT | Hotel Expense [E110] The Strathallan Rochester Hotel, 1 night, IDS | 464.26 |
| 10/28/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 30.51 |
| 10/28/2019 | FE | 18489.00002 FedEx Charges for 10-28-19 | 17.52 |
| 10/30/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 46.54 |
| 10/31/2019 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/31/2019 | TE | Travel Expense [E110] Travel Insurance, IDS | 23.63 |
| 11/13/2019 | FE | 18489.00002 FedEx Charges for 11-13-19 | 11.84 |
| 11/14/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    21

Invoice 123646

November 30, 2019

| 11/15/2019 | FE | 18489.00002 FedEx Charges for 11-15-19 | 11.84 |
| 11/21/2019 | AF | Air Fare [E110] Delta Airlines, Tkt. 00624043958624, From RST to JFK, IDS | 132.30 |

**Total Expenses for this Matter**                                      **$3,790.46**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    22
Invoice 123646
November 30, 2019

## REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:    11/30/2019**

**Total Fees**                                                                            **$157,522.50**

**Total Expenses**                                                                       **3,790.46**

**Total Due on Current Invoice**                                              **$161,312.96**

   **Outstanding Balance from prior invoices as of    11/30/2019    (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
| --- | --- | --- | --- | --- |

   **Total Amount Due on Current and Prior Invoices:**                **$161,312.96**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE: | ) Chapter 11 |
| | ) |
| THE DIOCESE OF ROCHESTER, | ) Case No. 19-20905 (CGM) |
| | ) |
| Debtor. | ) |
| | ) |

## CERTIFICATE OF SERVICE

I, Sophia L. Lee, an Administrative Assistant at the law firm of Pachulski Stang Ziehl &

Jones LLP, attorneys for The Official Committee of Unsecured Creditors for The Diocese of

Rochester, Inc., being over the age of 18 and residing in Los Angeles, California, hereby certify

under penalty of perjury that on the 17th day of December 2019, I electronically filed the *FIRST*

*MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR*

*COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT*

*OF EXPENSES AS COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS*

*FOR THE DIOCESE OF ROCHESTER FOR THE PERIOD SEPTEMBER 24, 2019 THROUGH*

*NOVEMBER 30, 2019*, with the Clerk of the Bankruptcy Court for the Western District of New

York, using the CM/ECF system.

I also certify that on December 17, 2019, via First Class Mail, using the United States

Postal Service in the State of California, copies of the above-referenced document were mail to:

| | |
|---|---|
| Kathleen D. Schmitt, Esq. | Stephen A. Donato |
| Office of the U.S. Trustee | Bond, Schoeneck & King, PLLC |
| Federal Office Building | One Lincoln Center |
| 100 State Street, Room 6090 | Syracuse, NY  13202-1355 |
| Rochester, NY 14614 | |

Dated: <u>December 17, 2019</u>                    <u>/s/ *Sophia L. Lee*</u>
                                                                          Sophia L. Lee

**EXHIBIT B**
**[Second Monthly Fee Statement]**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| IN RE: | ) | Chapter 11 |
|  | ) |  |
| THE DIOCESE OF ROCHESTER, | ) | Case No. 19-20905 (PRW) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |

**SECOND MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE DIOCESE OF ROCHESTER FOR THE PERIOD DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors for the Diocese of Rochester |
| Date of Retention: | Order Entered November 1, 2019 [Docket No. 160] Employment Effective as of September 24, 2019 |
| Period for which compensation and Reimbursement is sought: | December 1, 2019 through December 31, 2019 |
| Amount of compensation sought as well as actual, reasonable and necessary: | 80% OF $56,445.00 ($45,156.00) |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $3,377.86 |

This is a _X_ monthly ____ quarterly ____ final application
This is the first monthly fee statement by Pachulski Stang Ziehl & Jones LLP in this case.

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE: | ) Chapter 11 |
| | ) |
| THE DIOCESE OF ROCHESTER, | ) Case No. 19-20905 (CGM) |
| | ) |
| Debtor. | ) |
| | ) |

<u>**NOTICE OF FILING**</u>

PLEASE TAKE NOTICE that, in accordance with the Administrative Order Establishing

Procedures for Interim Compensation and Reimbursement for Expenses for Professionals and

Members of Official Committees [Docket No. 318], Pachulski Stang Ziehl & Jones LLP has

filed the *Second Monthly Fee Statement of Pachulski Stang Ziehl & Jones, LLP for*

*Compensation for Services Rendered and Reimbursement of Expenses As Counsel to The Official*

*Committee of Unsecured Creditors for The Diocese Of Rochester for The Period December 1,*

*2019 Through December 31, 2019*, a copy of which is attached hereto and hereby served upon

you.

Date: March 30, 2020                **PACHULSKI STANG ZIEHL & JONES LLP**


                                    */s/Ilan D. Scharf*_____
                                    James I. Stang (*pro hac vice*)
                                    Ilan D. Scharf
                                    780 Third Avenue, 34th Floor
                                    New York, NY  10017
                                    Telephone:  (212) 561-7700
                                    Facsimile:  (212) 561-7777
                                    Email:     jstang@pszjlaw.com
                                               ischarf@pszjlaw.com

                                    *Counsel to the Official Committee of Unsecured*
                                    *Creditors*

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

December 31, 2019

JIS

Invoice    124553
Client     18489
Matter      00002
**JIS**

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   12/31/2019**

| | |
|---|---:|
| FEES | $56,445.00 |
| EXPENSES | $3,377.86 |
| **TOTAL CURRENT CHARGES** | **$59,822.86** |
| **BALANCE FORWARD** | **$161,312.96** |
| **LAST PAYMENT** | **$129,808.46** |
| **TOTAL BALANCE DUE** | **$91,327.36** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489   - 00002

Page:     2
Invoice 124553
December 31, 2019

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| CHM | Mackle, Cia H. | Counsel | 650.00 | 10.80 | $7,020.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 8.70 | $6,090.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 38.70 | $27,090.00 |
| JIS | Stang, James I. | Partner | 700.00 | 22.60 | $15,820.00 |
| LAF | Forrester, Leslie A. | Other | 425.00 | 1.00 | $425.00 |
|  |  |  |  | 81.80 | $56,445.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489   - 00002

Page:      3
Invoice 124553
December 31, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 32.50 | $21,990.00 |
| BL | Bankruptcy Litigation [L430] | 10.80 | $7,560.00 |
| CA | Case Administration [B110] | 1.50 | $995.00 |
| CO | Claims Admin/Objections[B310] | 3.80 | $2,660.00 |
| CP | Compensation Prof. [B160] | 1.50 | $1,050.00 |
| CPO | Comp. of Prof./Others | 4.50 | $3,150.00 |
| FF | Financial Filings [B110] | 2.20 | $1,540.00 |
| GC | General Creditors Comm. [B150] | 14.30 | $10,010.00 |
| HE | Hearing | 0.40 | $280.00 |
| IC | Insurance Coverage | 8.00 | $5,600.00 |
| SL | Stay Litigation [B140] | 2.30 | $1,610.00 |
| | | 81.80 | $56,445.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    4
Invoice 124553
December 31, 2019

### Summary of Expenses

| Description | Amount |
|---|---|
| Auto Travel Expense [E109] | $7.75 |
| Conference Call [E105] | $143.68 |
| Hotel Expense [E110] | $731.03 |
| Lexis/Nexis- Legal Research [E | $814.50 |
| Pacer - Court Research | $30.20 |
| Postage [E108] | $4.80 |
| Reproduction/ Scan Copy | $14.90 |
| Transcript [E116] | $1,631.00 |
| | $3,377.86 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489     -00002

Page:     5
Invoice 124553
December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 11/18/2019 | CHM | AA | Legal research re restricted donations. | 4.30 | 650.00 | $2,795.00 |
| 12/02/2019 | IDS | AA | Email to Donato regarding parish stay and NDA. | 0.20 | 700.00 | $140.00 |
| 12/05/2019 | CHM | AA | Legal research re Catholic Ministries Appeal issues and restricted solicitation. | 4.20 | 650.00 | $2,730.00 |
| 12/06/2019 | CHM | AA | Finalize email memorandum re Catholic Ministries appeal and restricted solicitation. | 1.20 | 650.00 | $780.00 |
| 12/06/2019 | JIS | AA | Research on restricted donations and liquidation priority between creditors and donor. | 0.70 | 700.00 | $490.00 |
| 12/06/2019 | JIS | AA | Review CHM's memo regarding Catholic Ministries Appeal and restricted solicitation. | 3.40 | 700.00 | $2,380.00 |
| 12/09/2019 | JIS | AA | Redraft memo regarding Catholic Ministries Appeal (CMA) and best interest test and fiduciary duty. | 5.30 | 700.00 | $3,710.00 |
| 12/09/2019 | LAF | AA | Legal research re: Nonprofits in receivership relating to creditor priority over restricted gifts in dissolution. | 0.50 | 425.00 | $212.50 |
| 12/09/2019 | IDS | AA | Email to SCC regarding open issues in negotations with Debtor's non disclosure agreement (NDA) | 0.20 | 700.00 | $140.00 |
| 12/09/2019 | IDS | AA | Revise draft NDA to reflect Committee position. | 1.20 | 700.00 | $840.00 |
| 12/09/2019 | IDS | AA | Email to C. Sullivan regarding Committee position on NDA. | 0.20 | 700.00 | $140.00 |
| 12/10/2019 | JIS | AA | Review of law review articles regarding restricted gifts and priority/impact on creditors rights. | 0.80 | 700.00 | $560.00 |
| 12/10/2019 | LAF | AA | Legal research re: Charities in bankruptcy relating to creditor priorities in dissolution. | 0.50 | 425.00 | $212.50 |
| 12/10/2019 | IDS | AA | Follow up review of documents to Debtor. request. | 0.70 | 700.00 | $490.00 |
| 12/11/2019 | JIS | AA | Call with Debtor's counsel regarding doc production and bar date. | 1.20 | 700.00 | $840.00 |
| 12/12/2019 | IDS | AA | Telephone call with James Stang regarding parish stay and NDA. | 0.30 | 700.00 | $210.00 |
| 12/12/2019 | IDS | AA | Email to SCC regarding NDA for comments. | 0.20 | 700.00 | $140.00 |
| 12/12/2019 | IDS | AA | Revise NDA per comments from SCC. | 0.90 | 700.00 | $630.00 |
| 12/12/2019 | IDS | AA | Revise NDA per futher comments  SCC. | 1.30 | 700.00 | $910.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:      6

Invoice 124553

December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2019 | IDS | AA | Revise NDA per comments from JIS. | 0.80 | 700.00 | $560.00 |
| 12/13/2019 | IDS | AA | Email to SCC regarding NDA. | 0.20 | 700.00 | $140.00 |
| 12/16/2019 | IAWN | AA | Review memorandum re restricted assets | 0.80 | 700.00 | $560.00 |
| 12/16/2019 | JIS | AA | Draft email to Committee regarding CMA and restricted solicitations. | 1.20 | 700.00 | $840.00 |
| 12/16/2019 | IDS | AA | Email to Debtors' counsel regarding NDA, and parish stay. | 0.40 | 700.00 | $280.00 |
| 12/16/2019 | IDS | AA | Telephone conference with Jim Stang regarding parish stay stipulation and NDA. | 0.40 | 700.00 | $280.00 |
| 12/16/2019 | IDS | AA | Revise NDA per discussion with JIS | 0.70 | 700.00 | $490.00 |
| 12/18/2019 | IDS | AA | Review memo on CMA and donor restrictions. | 0.70 | 700.00 | $490.00 |
|  |  |  |  | 32.50 |  | $21,990.00 |

## Bankruptcy Litigation [L430]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 12/03/2019 | IDS | BL | Further revisions to tuition refund stipulation. | 0.40 | 700.00 | $280.00 |
| 12/03/2019 | IDS | BL | Email to Jim Stang regarding tuition refund stipulation. | 0.20 | 700.00 | $140.00 |
| 12/03/2019 | IDS | BL | Email to Committee regarding tuition refund stipulation. | 0.20 | 700.00 | $140.00 |
| 12/03/2019 | IDS | BL | Revise tuition refund stipulation per Committee comment. | 0.20 | 700.00 | $140.00 |
| 12/03/2019 | IDS | BL | Revise stipulation regarding payment of tuition refunds. | 0.80 | 700.00 | $560.00 |
| 12/09/2019 | IDS | BL | Revise parish stay stipulation. | 1.70 | 700.00 | $1,190.00 |
| 12/09/2019 | IDS | BL | Attend call with certain SCC regarding parish stay. | 1.30 | 700.00 | $910.00 |
| 12/10/2019 | IDS | BL | Email to Donato regarding parish stay stipulation and Committee's comments. | 0.20 | 700.00 | $140.00 |
| 12/10/2019 | IDS | BL | Call with SCC regarding parish stay stipulation. | 0.90 | 700.00 | $630.00 |
| 12/10/2019 | IDS | BL | Revise parish stay stipulation per call with SCC. | 1.20 | 700.00 | $840.00 |
| 12/12/2019 | IDS | BL | Revise parish stay stipulation for internal consistency. | 0.80 | 700.00 | $560.00 |
| 12/12/2019 | IDS | BL | Revise parish stay stipulation to clarify certain provisions. | 0.70 | 700.00 | $490.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    7
Invoice 124553
December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/2019 | IDS | BL | Email to SCC regarding parish stay | 0.20 | 700.00 | $140.00 |
| 12/13/2019 | IDS | BL | Revise parish stay per SCC comments. | 0.90 | 700.00 | $630.00 |
| 12/13/2019 | IDS | BL | Email to SCC regarding parish stay. | 0.30 | 700.00 | $210.00 |
| 12/16/2019 | IDS | BL | Revise parish stay for distribution to Debtor. | 0.80 | 700.00 | $560.00 |
|  |  |  |  | **10.80** |  | **$7,560.00** |

### Case Administration [B110]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 11/13/2019 | CHM | CA | Draft ex parte motion and order re electronic devices. | 1.10 | 650.00 | $715.00 |
| 12/12/2019 | IDS | CA | Review email from Debtor regarding meeting proposed discuss pending matters | 0.20 | 700.00 | $140.00 |
| 12/23/2019 | IDS | CA | Email to SCC regarding update parish and NDA | 0.20 | 700.00 | $140.00 |
|  |  |  |  | **1.50** |  | **$995.00** |

### Claims Admin/Objections[B310]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 12/17/2019 | JIS | CO | Conference call with Debtor regarding bar date. | 0.70 | 700.00 | $490.00 |
| 12/17/2019 | JIS | CO | Post Debtor conference call with Ilan Scharf regarding bar date. | 0.10 | 700.00 | $70.00 |
| 12/17/2019 | IDS | CO | Prepare  for call re  bar date (.2);  Attend call with Debtor regarding bar date (.7); and follow up call with JIS (.1) | 1.00 | 700.00 | $700.00 |
| 12/18/2019 | JIS | CO | Telephone call with Debtor's counsel re bar date. | 0.20 | 700.00 | $140.00 |
| 12/18/2019 | JIS | CO | Telephone call with Marci Hamilton regarding CVA and shortening of window by bar date. | 0.20 | 700.00 | $140.00 |
| 12/18/2019 | JIS | CO | Telephone call Jason Amala (state court counsel) regarding bar date. | 0.90 | 700.00 | $630.00 |
| 12/18/2019 | JIS | CO | Telephone call with Lee James (state court counsel) re bar date. | 0.30 | 700.00 | $210.00 |
| 12/19/2019 | IDS | CO | Email to SCC regarding proof of claims process. | 0.40 | 700.00 | $280.00 |
|  |  |  |  | **3.80** |  | **$2,660.00** |

### Compensation Prof. [B160]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 12/03/2019 | IDS | CP | Revise interim comp order. | 0.60 | 700.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:     8
Invoice 124553
December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2019 | IDS | CP | Email to G. Walter regarding interim comp order. | 0.20 | 700.00 | $140.00 |
| 12/11/2019 | IDS | CP | Telephone call with James Stang regarding fee statements filed. | 0.30 | 700.00 | $210.00 |
| 12/23/2019 | JIS | CP | Draft response to Lee James (state court consel) inquiry regarding interim fees. | 0.40 | 700.00 | $280.00 |
|  |  |  |  | 1.50 |  | $1,050.00 |

### Comp. of Prof./Others

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 12/11/2019 | IDS | CPO | Brief review of Harris Beach fee statement regarding scope of work for estate. | 0.20 | 700.00 | $140.00 |
| 12/12/2019 | IDS | CPO | Review Debtor counsel's bill. | 0.60 | 700.00 | $420.00 |
| 12/19/2019 | JIS | CPO | Review Harris Beach invoice. | 1.10 | 700.00 | $770.00 |
| 12/19/2019 | IDS | CPO | Detailed review of Harris Beach billing regarding scope of work for estate. | 2.30 | 700.00 | $1,610.00 |
| 12/19/2019 | IDS | CPO | Telephone conference with Jim Stang regarding Harris Beach billing and work for non-debtors. | 0.30 | 700.00 | $210.00 |
|  |  |  |  | 4.50 |  | $3,150.00 |

### Financial Filings [B110]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 12/18/2019 | IDS | FF | Draft questions regarding October MOR, to Debtor | 1.30 | 700.00 | $910.00 |
| 12/18/2019 | IDS | FF | Revise questions to Debtor regarding October MOR. | 0.30 | 700.00 | $210.00 |
| 12/23/2019 | IDS | FF | Email to Donato regarding questions about October MOR. | 0.60 | 700.00 | $420.00 |
|  |  |  |  | 2.20 |  | $1,540.00 |

### General Creditors Comm. [B150]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 12/02/2019 | JIS | GC | Telephone call with Ilan Scharf regarding status of case and Parish stay and NDA. | 0.30 | 700.00 | $210.00 |
| 12/02/2019 | IDS | GC | Email to Michelle Tuegel (plaintiff's counsel) regarding case status. | 0.20 | 700.00 | $140.00 |
| 12/02/2019 | IDS | GC | Email to SCC regarding case issues. | 0.20 | 700.00 | $140.00 |
| 12/02/2019 | IDS | GC | Review file research re Fiduciary duty and parish liability. | 0.20 | 700.00 | $140.00 |
| 12/02/2019 | IDS | GC | Email to W. Gordon regarding parish liability. | 0.20 | 700.00 | $140.00 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/04/2019 | IDS | GC | Email to Committee regarding hearing cancellation. | 0.20 | 700.00 | $140.00 |
| 12/04/2019 | IDS | GC | Prepare Email to Committee regarding hearing status. | 0.70 | 700.00 | $490.00 |
| 12/10/2019 | JIS | GC | State Court Counsel call re NDA, parish stay and property of estate issues (1.3); subsequent call with IScharf re same (.2). | 1.50 | 700.00 | $1,050.00 |
| 12/10/2019 | JIS | GC | Telephone call with Ilan Scharf regarding document production, parish stay, NDA and bar date. | 0.50 | 700.00 | $350.00 |
| 12/11/2019 | IDS | GC | Prepare for call with Debtors Counsel  re document production | 0.20 | 700.00 | $140.00 |
| 12/11/2019 | JIS | GC | Call with SCC regarding case status. | 0.60 | 700.00 | $420.00 |
| 12/11/2019 | JIS | GC | Weekly Committee telephonic conference call re multiple in case. | 1.00 | 700.00 | $700.00 |
| 12/11/2019 | IDS | GC | Telephone call with Debtor's counsel regarding NDA, parish stipulation,document production, bar date. | 1.20 | 700.00 | $840.00 |
| 12/11/2019 | IDS | GC | Email regarding agenda for committee call to Committee | 0.20 | 700.00 | $140.00 |
| 12/11/2019 | IDS | GC | Weekly Committee call regarding case issues. | 1.10 | 700.00 | $770.00 |
| 12/16/2019 | JIS | GC | SCC call regarding NDA and Parish stay. | 0.60 | 700.00 | $420.00 |
| 12/16/2019 | IDS | GC | Telephone conference with W. Gordon (state court counsel) regarding parish stay, NDA | 0.60 | 700.00 | $420.00 |
| 12/16/2019 | IDS | GC | Telephone conference with SCC regarding confidentiality, document production, parish stay. | 1.00 | 700.00 | $700.00 |
| 12/18/2019 | JIS | GC | Weekly Committee call regarding MOR, bar date and document production (1.2); precall with Ilan Scharf re agenda (.2). | 1.40 | 700.00 | $980.00 |
| 12/18/2019 | IDS | GC | Attend weekly Committee call. | 1.20 | 700.00 | $840.00 |
| 12/19/2019 | IDS | GC | Telephone conference with Jim Stang regarding bar date, NDA | 0.20 | 700.00 | $140.00 |
| 12/23/2019 | IDS | GC | Attend weekly SCC call re: case issues | 1.00 | 700.00 | $700.00 |
|  |  |  |  | 14.30 |  | $10,010.00 |

## Hearing

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 12/02/2019 | IDS | HE | Email to SCC regarding issues set for 12/5 hearing. | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:    10
Invoice 124553
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2019 | IDS | HE | Email to La Asia  Canty regarding hearing. | 0.20 | 700.00 | $140.00 |
| | | | | **0.40** | | **$280.00** |

## Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2019 | IAWN | IC | Review emails between James I Stang and W. Gordon liquidation analysis. | 0.40 | 700.00 | $280.00 |
| 12/03/2019 | IAWN | IC | Review issue of new claims and insurance coverage. | 1.40 | 700.00 | $980.00 |
| 12/04/2019 | IAWN | IC | Review emails re: conference call (.1) and travel memo from Ilan Scharf (.1) | 0.20 | 700.00 | $140.00 |
| 12/05/2019 | IAWN | IC | Follow-up email to Murray requesting copies of insurance pooling documents | 0.10 | 700.00 | $70.00 |
| 12/12/2019 | IAWN | IC | Analyze insurance pooling information | 0.80 | 700.00 | $560.00 |
| 12/18/2019 | IAWN | IC | Review and analyze  emails re James  I Stang recent developments re: bar date and MOR | 1.00 | 700.00 | $700.00 |
| 12/19/2019 | IAWN | IC | Review Debtor's insurance coverage declaratory relief action. | 2.10 | 700.00 | $1,470.00 |
| 12/19/2019 | IAWN | IC | Review documents re motion (.5), mediation from SCC (.2) and review emails re drop dead date. | 0.70 | 700.00 | $490.00 |
| 12/19/2019 | JIS | IC | Review mediation motion. | 0.10 | 700.00 | $70.00 |
| 12/30/2019 | IAWN | IC | Review information re insurance mediator candidates. | 0.50 | 700.00 | $350.00 |
| 12/31/2019 | IAWN | IC | Review additional emails re insurance mediator candidates' backgrounds. | 0.70 | 700.00 | $490.00 |
| | | | | **8.00** | | **$5,600.00** |

## Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/2019 | JIS | SL | Call with Ilan Scharf regarding SCC comments to parish stipulation. | 0.10 | 700.00 | $70.00 |
| 12/12/2019 | IDS | SL | Review L. James (SCC) comment to parish stay stipulation. | 0.40 | 700.00 | $280.00 |
| 12/12/2019 | IDS | SL | Telephone call with L. James (SCC) regarding parish stay. | 0.40 | 700.00 | $280.00 |
| 12/12/2019 | IDS | SL | Revise parish stay stipulation per comments fron SCC. | 1.40 | 700.00 | $980.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    11

Invoice 124553

December 31, 2019

|  | 2.30 | $1,610.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                   $56,445.00

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:     12
Invoice 124553
December 31, 2019

## Expenses

| | | | |
|---|---|---|---:|
| 10/18/2019 | TR | Transcript [E116] TSG Reporting, Inc. Inv. 675074, LSC | 1,631.00 |
| 11/21/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 7.75 |
| 11/21/2019 | HT | Hotel Expense [E110] The Strathallan Rochester, 12/20/19-12/21/19, 1 night, IDS | 256.17 |
| 12/02/2019 | LN | 18489.00002 Lexis Charges for 12-02-19 | 242.04 |
| 12/03/2019 | HT | Hotel Expense [E110] Residence Inn, 11/16/19-11/19/19, 3 nights, R. Romero | 474.86 |
| 12/05/2019 | LN | 18489.00002 Lexis Charges for 12-05-19 | 96.14 |
| 12/06/2019 | LN | 18489.00002 Lexis Charges for 12-06-19 | 24.03 |
| 12/06/2019 | LN | 18489.00002 Lexis Charges for 12-06-19 | 72.10 |
| 12/09/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.08 |
| 12/09/2019 | LN | 18489.00002 Lexis Charges for 12-09-19 | 144.21 |
| 12/09/2019 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 12/10/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 44.70 |
| 12/10/2019 | LN | 18489.00002 Lexis Charges for 12-10-19 | 235.98 |
| 12/11/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 67.79 |
| 12/16/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 31.11 |
| 12/17/2019 | PO | 18489.00002 :Postage Charges for 12-17-19 | 4.80 |
| 12/17/2019 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 12/17/2019 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 12/31/2019 | PAC | Pacer - Court Research | 30.20 |

**Total Expenses for this Matter**                                    **$3,377.86**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    13
Invoice 124553
December 31, 2019

## REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **12/31/2019**

| | |
|---|---|
| **Total Fees** | **$56,445.00** |
| **Total Expenses** | **3,377.86** |
| **Total Due on Current Invoice** | **$59,822.86** |

**Outstanding Balance from prior invoices as of**    **12/31/2019**         **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 123646 | 11/30/2019 | $157,522.50 | $3,790.46 | $31,504.50 |

**Total Amount Due on Current and Prior Invoices:**                      **$91,327.36**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE: | ) Chapter 11 |
| | ) |
| THE DIOCESE OF ROCHESTER, | ) Case No. 19-20905 (CGM) |
| | ) |
| Debtor. | ) |
| | ) |

## CERTIFICATE OF SERVICE

I, Sophia L. Lee, an Administrative Assistant at the law firm of Pachulski Stang Ziehl &

Jones LLP, attorneys for The Official Committee of Unsecured Creditors for The Diocese of

Rochester, Inc., being over the age of 18 and residing in Los Angeles, California, hereby certify

under penalty of perjury that on the 30th day of March 2020, I electronically filed the *SECOND*

*MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR*

*COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT*

*OF EXPENSES AS COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS*

*FOR THE DIOCESE OF ROCHESTER FOR THE PERIOD DECEMBER 1, 2019 THROUGH*

*DECEMBER 31, 2019*, with the Clerk of the Bankruptcy Court for the Western District of New

York, using the CM/ECF system.

I also certify that on March 30, 2020, via First Class Mail, using the United States Postal

Service in the State of California, copies of the above-referenced document were mail to:

| | | |
|---|---|---|
| Hon. Paul R. Warren | Kathleen D. Schmitt, Esq. | Stephen A. Donato |
| United States Bankruptcy | Office of the U.S. Trustee | Bond, Schoeneck & King, PLLC |
| Court – Western District | Federal Office Building | One Lincoln Center |
| 100 State St. | 100 State Street, Room 6090 | Syracuse, NY  13202-1355 |
| Rochester, NY  14614 | Rochester, NY 14614 | |

Dated: <u>March 30, 2020</u>                                    <u>/s/ *Sophia L. Lee*</u>
                                                                            Sophia L. Lee

**EXHIBIT C**
**[Third Monthly Fee Statement]**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| IN RE: | ) Chapter 11 |
| | ) |
| THE DIOCESE OF ROCHESTER, | ) Case No. 19-20905 (PRW) |
| | ) |
| Debtor. | ) |
| | ) |

### THIRD MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE DIOCESE OF ROCHESTER FOR THE PERIOD JANUARY 1, 2020 THROUGH JANUARY 31, 2020

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors for the Diocese of Rochester |
| Date of Retention: | Order Entered November 1, 2019 [Docket No. 160] Employment Effective as of September 24, 2019 |
| Period for which compensation and Reimbursement is sought: | January 1, 2020 through January 31, 2020 |
| Amount of compensation sought as well as actual, reasonable and necessary: | 80% OF $93,707.50 ($74,966.00) |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $1,482.24 |

This is a _X_ monthly ____ quarterly ____ final application
This is the first monthly fee statement by Pachulski Stang Ziehl & Jones LLP in this case.

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| IN RE: | ) | Chapter 11 |
| | ) | |
| THE DIOCESE OF ROCHESTER, | ) | Case No. 19-20905 (CGM) |
| | ) | |
| Debtor. | ) | |
| | ) | |

## <u>NOTICE OF FILING</u>

PLEASE TAKE NOTICE that, in accordance with the Administrative Order Establishing Procedures for Interim Compensation and Reimbursement for Expenses for Professionals and Members of Official Committees [Docket No. 318], Pachulski Stang Ziehl & Jones LLP has filed the *Third Monthly Fee Statement of Pachulski Stang Ziehl & Jones, LLP for Compensation for Services Rendered and Reimbursement of Expenses As Counsel to The Official Committee of Unsecured Creditors for The Diocese Of Rochester for The Period January 1, 2020 Through January 31, 2020*, a copy of which is attached hereto and hereby served upon you.

Date: March 30, 2020

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/Ilan D. Scharf*
James I. Stang (*pro hac vice*)
Ilan D. Scharf
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email:    jstang@pszjlaw.com
             ischarf@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

January 31, 2020

JIS

| | |
|---|---|
| Invoice | 124554 |
| Client | 18489 |
| Matter | 00002 |
| | **JIS** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  01/31/2020

| | |
|---|---|
| FEES | $93,707.50 |
| EXPENSES | $1,482.24 |
| **TOTAL CURRENT CHARGES** | **$95,189.74** |
| **BALANCE FORWARD** | **$91,327.36** |
| **TOTAL BALANCE DUE** | **$186,517.10** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    2
Invoice 124554
January 31, 2020

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 1.10 | $467.50 |
| CHM | Mackle, Cia H. | Counsel | 675.00 | 1.30 | $877.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 2.50 | $1,750.00 |
| IDS | Scharf, Ilan D. | Partner | 0.00 | 8.00 | $0.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 97.30 | $68,110.00 |
| JIS | Stang, James I. | Partner | 700.00 | 29.90 | $20,930.00 |
| LSC | Canty, La Asia S. | Paralegal | 425.00 | 3.70 | $1,572.50 |
| | | | | 143.80 | $93,707.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:        3
Invoice 124554
January 31, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 28.20 | $18,855.00 |
| BL | Bankruptcy Litigation [L430] | 0.20 | $140.00 |
| CA | Case Administration [B110] | 0.40 | $280.00 |
| CO | Claims Admin/Objections[B310] | 27.20 | $18,737.50 |
| CP | Compensation Prof. [B160] | 2.10 | $1,470.00 |
| FF | Financial Filings [B110] | 5.10 | $3,570.00 |
| FN | Financing [B230] | 1.20 | $840.00 |
| GC | General Creditors Comm. [B150] | 29.40 | $20,580.00 |
| HE | Hearing | 5.10 | $3,487.50 |
| IC | Insurance Coverage | 3.80 | $2,660.00 |
| IN | Interviews | 2.40 | $1,680.00 |
| LN | Litigation (Non-Bankruptcy) | 0.80 | $560.00 |
| PD | Plan & Disclosure Stmt. [B320] | 17.00 | $11,817.50 |
| SL | Stay Litigation [B140] | 12.90 | $9,030.00 |
| | | 143.80 | $93,707.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    4
Invoice 124554
January 31, 2020

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Air Fare [E110] | $596.80 |
| Conference Call [E105] | $388.60 |
| CourtLink | $17.15 |
| Federal Express [E108] | $45.69 |
| Postage [E108] | $56.80 |
| Reproduction Expense [E101] | $251.20 |
| Reproduction/ Scan Copy | $126.00 |
| | $1,482.24 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    5

Invoice 124554

January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 01/02/2020 | JIS | AA | Telephone call with Ilan Scharf regarding NDA changes to non disclosure agreement (NDA) | 0.30 | 700.00 | $210.00 |
| 01/02/2020 | IDS | AA | Review revised NDA | 0.80 | 700.00 | $560.00 |
| 01/02/2020 | IDS | AA | Email to SCC regarding NDA from Debtor. | 0.40 | 700.00 | $280.00 |
| 01/03/2020 | IDS | AA | Telephone conference with Debtor's counsel regarding NDA. | 0.90 | 700.00 | $630.00 |
| 01/03/2020 | IDS | AA | Revise NDA following call with Debtor's counsel. | 0.80 | 700.00 | $560.00 |
| 01/05/2020 | IDS | AA | Revise NDA per telephone conference with Debtor's counsel. | 0.80 | 700.00 | $560.00 |
| 01/06/2020 | IDS | AA | Revise email to S. Donato per SCC. | 0.80 | 700.00 | $560.00 |
| 01/06/2020 | IDS | AA | Draft email memo to Committee regarding NDA | 0.80 | 700.00 | $560.00 |
| 01/06/2020 | IDS | AA | Telephone conference with Jim Stang regarding memo to Committee regarding NDA | 0.30 | 700.00 | $210.00 |
| 01/08/2020 | CHM | AA | Draft 2004 Motion and email same to I. Scharf. | 1.30 | 675.00 | $877.50 |
| 01/08/2020 | JIS | AA | Telephone call with Ilan Scharf regarding call with Debtor's counsel on NDA. | 0.30 | 700.00 | $210.00 |
| 01/08/2020 | IDS | AA | Email to Committee regarding questions for MOR NDA | 0.40 | 700.00 | $280.00 |
| 01/08/2020 | IDS | AA | Telephone conference with Debtor's counsel regarding NDA | 1.00 | 700.00 | $700.00 |
| 01/09/2020 | JIS | AA | Telephone call with Ilan Scharf regarding Buffalo NDA and precedent application to Rochester NDA discussions. | 0.20 | 700.00 | $140.00 |
| 01/09/2020 | IDS | AA | Revise NDA following most recent round of negotiations with SCC and debtor. | 1.30 | 700.00 | $910.00 |
| 01/09/2020 | IDS | AA | Email memo to SCC regarding revised NDA. | 0.80 | 700.00 | $560.00 |
| 01/09/2020 | IDS | AA | Email memo to SCC regarding revised NDA | 0.70 | 700.00 | $490.00 |
| 01/15/2020 | IDS | AA | Email to James Stang regarding B. Clark deposition. | 0.20 | 700.00 | $140.00 |
| 01/15/2020 | IDS | AA | Email to SCC regarding complaints for B. Clark 2004 motion. | 0.20 | 700.00 | $140.00 |
| 01/16/2020 | IDS | AA | Review NDA as revised by Debtor's Counsel. | 0.50 | 700.00 | $350.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2020 | IDS | AA | Telephone conference with W. Gordon regarding NDA | 0.40 | 700.00 | $280.00 |
| 01/22/2020 | IDS | AA | Revise NDA following SCC call | 1.80 | 700.00 | $1,260.00 |
| 01/22/2020 | IDS | AA | Further revisions to NDA per James I. Stang's comments | 0.40 | 700.00 | $280.00 |
| 01/23/2020 | IDS | AA | Finalize NDA | 0.60 | 700.00 | $420.00 |
| 01/23/2020 | IDS | AA | Email to Committee and SCC regarding NDA | 0.20 | 700.00 | $140.00 |
| 01/23/2020 | IDS | AA | Email with C. Dupre and V. Rivera regarding NDA | 0.20 | 700.00 | $140.00 |
| 01/23/2020 | IDS | AA | Revise B. Clark 2004 motion | 1.20 | 700.00 | $840.00 |
| 01/23/2020 | IDS | AA | Telephone conference with James I. Stang regarding B. Clark 2004 motion | 0.10 | 700.00 | $70.00 |
| 01/23/2020 | IDS | AA | Telephone conference with W. Gordon regarding B. Clark 2004 motion | 0.10 | 700.00 | $70.00 |
| 01/23/2020 | IDS | AA | Revise/draft B. Clark 2004 motion per SCC comments, updated facts, review of exhibits | 1.70 | 700.00 | $1,190.00 |
| 01/23/2020 | IDS | AA | Email with L. Canty regarding service of B. Clark 2004 motion | 0.20 | 700.00 | $140.00 |
| 01/23/2020 | IDS | AA | Email to James I. Stang regarding B. Clark 2004 motion | 0.20 | 700.00 | $140.00 |
| 01/23/2020 | IDS | AA | Email to Committee and SCC regarding B. Clark 2004 motion | 0.20 | 700.00 | $140.00 |
| 01/23/2020 | LSC | AA | Prepare documents and service list in connection with 2004 motion. | 0.50 | 425.00 | $212.50 |
| 01/24/2020 | IDS | AA | Finalize B. Clark 2004 motion | 0.80 | 700.00 | $560.00 |
| 01/24/2020 | IDS | AA | Telephone conference with L. Canty regarding filing and service of B. Clark 2004 motion | 0.20 | 700.00 | $140.00 |
| 01/24/2020 | IDS | AA | Revise B. Clark 2004 motion | 2.30 | 700.00 | $1,610.00 |
| 01/24/2020 | IDS | AA | Telephone conference with James I. Stang regarding B. Clark 2004 motion | 0.20 | 700.00 | $140.00 |
| 01/24/2020 | IDS | AA | Telephone conference with G. Walter regarding B. Clark 2004 motion | 0.20 | 700.00 | $140.00 |
| 01/24/2020 | IDS | AA | Telephone conference with W. Gordon regarding B. Clark 2004 motion | 0.20 | 700.00 | $140.00 |

|            |     |    |                                                                              | Hours | Rate | Amount |
|------------|-----|----|------------------------------------------------------------------------------|-------|------|--------|
| 01/24/2020 | LSC | AA | Draft notice of 2004 motion (.3); Assist with preparation and filing of 2004 motion (2.3). | 2.60 | 425.00 | $1,105.00 |
| 01/27/2020 | JIS | AA | Telephone call with Ilan Scharf regarding comments on Rule 2004 exam application of Bishop Clark. | 0.70 | 700.00 | $490.00 |
| 01/27/2020 | IDS | AA | Email to committee regarding NDA | 0.20 | 700.00 | $140.00 |
| 01/30/2020 | IDS | AA | Follow up with committee members regarding NDA | 0.20 | 700.00 | $140.00 |
|            |     |    |                                                                              | **28.20** |      | **$18,855.00** |

### Bankruptcy Litigation [L430]

|            |     |    |                                                         | Hours | Rate | Amount |
|------------|-----|----|---------------------------------------------------------|-------|------|--------|
| 01/06/2020 | IDS | BL | Email to C. Mackle for 2004 to Debtor regarding documents. | 0.20 | 700.00 | $140.00 |
|            |     |    |                                                         | **0.20** |      | **$140.00** |

### Case Administration [B110]

|            |     |    |                              | Hours | Rate | Amount |
|------------|-----|----|------------------------------|-------|------|--------|
| 01/02/2020 | IDS | CA | Update work in progress list. | 0.20 | 700.00 | $140.00 |
| 01/30/2020 | IDS | CA | Update work in progress list. | 0.20 | 700.00 | $140.00 |
|            |     |    |                              | **0.40** |      | **$280.00** |

### Claims Admin/Objections[B310]

|            |     |    |                                                                              | Hours | Rate | Amount |
|------------|-----|----|------------------------------------------------------------------------------|-------|------|--------|
| 01/02/2020 | BDD | CO | Review social media sites re possible publication of bar date notice and email J. Stang re same | 1.10 | 425.00 | $467.50 |
| 01/15/2020 | IDS | CO | Initial comments to proposed POC form. | 0.80 | 700.00 | $560.00 |
| 01/15/2020 | IDS | CO | Revise POC form. | 1.70 | 700.00 | $1,190.00 |
| 01/15/2020 | IDS | CO | Email to SCC regarding DOR POC form. | 0.60 | 700.00 | $420.00 |
| 01/15/2020 | IDS | CO | Review comments to POC form from J.Cali. | 0.20 | 700.00 | $140.00 |
| 01/15/2020 | IDS | CO | Email to W. Gordon regarding POC form. | 0.20 | 700.00 | $140.00 |
| 01/15/2020 | IDS | CO | Email to committee regarding POC form. | 0.20 | 700.00 | $140.00 |
| 01/16/2020 | JIS | CO | Review/revise markup to insurers' comments on POC form. | 1.10 | 700.00 | $770.00 |
| 01/16/2020 | JIS | CO | Review/revise bar date motion with comments and review emails re publication notice. | 0.60 | 700.00 | $420.00 |
| 01/16/2020 | IDS | CO | Email to J. Cali regarding POC Form. | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    8
Invoice 124554
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/16/2020 | IDS | CO | Revise POC Form per committee comments. | 0.60 | 700.00 | $420.00 |
| 01/16/2020 | IDS | CO | Draft email correspondence to Debtor's counsel regarding POC Form. | 0.90 | 700.00 | $630.00 |
| 01/16/2020 | IDS | CO | Email to committee  member regarding POC. | 0.20 | 700.00 | $140.00 |
| 01/16/2020 | IDS | CO | Revise POC forms per James Stang comments. | 1.70 | 700.00 | $1,190.00 |
| 01/20/2020 | IDS | CO | Review Bar Date motion. | 1.80 | 700.00 | $1,260.00 |
| 01/21/2020 | IDS | CO | Email to SCC, Committee regarding bar date motion | 0.80 | 700.00 | $560.00 |
| 01/23/2020 | IDS | CO | Initial review of POC Form as filed vs. Committee comments | 0.40 | 700.00 | $280.00 |
| 01/23/2020 | IDS | CO | Email to Debtor's counsel regarding POC Form | 0.10 | 700.00 | $70.00 |
| 01/23/2020 | IDS | CO | Revise bar date order | 1.30 | 700.00 | $910.00 |
| 01/27/2020 | IDS | CO | Email to Committee regarding media coverage of CVA in Rochester for bar date notice analysis | 0.30 | 700.00 | $210.00 |
| 01/27/2020 | IDS | CO | Telephone conference with James I. Stang regarding bar date notice | 0.40 | 700.00 | $280.00 |
| 01/27/2020 | IDS | CO | Revise bar date order and exhibits | 2.70 | 700.00 | $1,890.00 |
| 01/28/2020 | IDS | CO | Revise bar date order and exhibits | 1.30 | 700.00 | $910.00 |
| 01/28/2020 | IDS | CO | Further revisions to bar date order | 0.70 | 700.00 | $490.00 |
| 01/29/2020 | JIS | CO | Edit proposed bar date order. | 1.30 | 700.00 | $910.00 |
| 01/29/2020 | JIS | CO | Telephone call with Ilan Scharf regarding comments on bar date order. | 0.10 | 700.00 | $70.00 |
| 01/29/2020 | IDS | CO | Revise bar date order | 0.70 | 700.00 | $490.00 |
| 01/29/2020 | IDS | CO | Email to M. Allen regarding bar date order | 0.20 | 700.00 | $140.00 |
| 01/29/2020 | IDS | CO | Telephone conference with W. Gordon regarding Bar Date | 0.20 | 700.00 | $140.00 |
| 01/30/2020 | IDS | CO | Telephone conference with S. Donato, G. Walter, C. Sullivan, James I. Stang regarding claim form and bar date notice | 0.80 | 700.00 | $560.00 |
| 01/31/2020 | JIS | CO | Conference call with insurers regarding claim form. | 0.70 | 700.00 | $490.00 |
| 01/31/2020 | IDS | CO | Call with debtor, insurers regarding bar date, POC | 0.90 | 700.00 | $630.00 |
| 01/31/2020 | IDS | CO | Prepare for call with debtors, insurers regarding bar date | 0.40 | 700.00 | $280.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    9

Invoice 124554

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/31/2020 | IDS | CO | Telephone conference with James I. Stang regarding bar date order | 0.10 | 700.00 | $70.00 |
| 01/31/2020 | IDS | CO | Revise bar date order and POC Form after call with insurers, debtor | 1.20 | 700.00 | $840.00 |
| 01/31/2020 | IDS | CO | Email memo to SCC regarding POC Form | 0.70 | 700.00 | $490.00 |
| | | | | 27.20 | | $18,737.50 |

### Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/09/2020 | IDS | CP | Email to Committee regarding monthly fee statements. | 0.70 | 700.00 | $490.00 |
| 01/27/2020 | JIS | CP | Review UST email regarding first monthly fee statement for PSZJ and reply to same to UST. | 0.50 | 700.00 | $350.00 |
| 01/27/2020 | JIS | CP | Prepare December invoice. | 0.30 | 700.00 | $210.00 |
| 01/28/2020 | JIS | CP | Revise December bill to reflect UST comments. | 0.60 | 700.00 | $420.00 |
| | | | | 2.10 | | $1,470.00 |

### Financial Filings [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/08/2020 | JIS | FF | Review November MOR questions. | 0.10 | 700.00 | $70.00 |
| 01/08/2020 | IDS | FF | Review responses regarding MOR (Oct) | 0.80 | 700.00 | $560.00 |
| 01/08/2020 | IDS | FF | Reviews Nov. MOR; compare to October MOR | 2.30 | 700.00 | $1,610.00 |
| 01/08/2020 | IDS | FF | Draft questions regarding MOR. | 0.90 | 700.00 | $630.00 |
| 01/08/2020 | IDS | FF | Revise questions regarding MOR. | 0.40 | 700.00 | $280.00 |
| 01/23/2020 | IDS | FF | Review responses regarding questions to November 2019 MOR | 0.60 | 700.00 | $420.00 |
| | | | | 5.10 | | $3,570.00 |

### Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2020 | IDS | FN | Telephone conference with C. Sullivan regarding 345 order. | 0.30 | 700.00 | $210.00 |
| 01/10/2020 | IDS | FN | Review revised 345 order. | 0.80 | 700.00 | $560.00 |
| 01/10/2020 | IDS | FN | Email with C. Sullivan regarding 345 order. | 0.10 | 700.00 | $70.00 |
| | | | | 1.20 | | $840.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    10
Invoice 124554
January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### General Creditors Comm. [B150]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2020 | JIS | GC | Telephone call with Ilan Scharf regarding NDA and parish stipulation. | 0.40 | 700.00 | $280.00 |
| 01/02/2020 | IDS | GC | Telephone conference with Jim Stang regarding NDA, Parish Stipulation, exclusivity. | 0.40 | 700.00 | $280.00 |
| 01/03/2020 | JIS | GC | Telephone call with Debtor's counsel re NDA, parish stay and bar date. | 1.80 | 700.00 | $1,260.00 |
| 01/06/2020 | JIS | GC | Conference call with state court counsel. | 1.40 | 700.00 | $980.00 |
| 01/06/2020 | JIS | GC | Review state court counsel call agenda and discuss issues with Ilan Scharf (2x). | 0.60 | 700.00 | $420.00 |
| 01/06/2020 | JIS | GC | Telephone call with Mitch Garabedian regarding document production, mediator selection and NDA/parish stay | 0.30 | 700.00 | $210.00 |
| 01/06/2020 | IDS | GC | Attend SCC call regarding parish stipulation, NDA | 1.00 | 700.00 | $700.00 |
| 01/06/2020 | IDS | GC | Prepare for SCC call regarding parish stipulation, NDA | 0.40 | 700.00 | $280.00 |
| 01/06/2020 | IDS | GC | Draft agenda for counsel call | 0.40 | 700.00 | $280.00 |
| 01/06/2020 | IDS | GC | Draft email to S. Donato regarding parish stipulation, NDA. | 0.70 | 700.00 | $490.00 |
| 01/07/2020 | JIS | GC | Telephone call to JC regarding case status. | 0.40 | 700.00 | $280.00 |
| 01/07/2020 | JIS | GC | Memo to Committee re meeting. | 0.60 | 700.00 | $420.00 |
| 01/07/2020 | IDS | GC | Telephone conference with W. Gordon regarding parish stay; NDA | 0.30 | 700.00 | $210.00 |
| 01/07/2020 | IDS | GC | Revise email to S. Donato per SCC comments. | 0.60 | 700.00 | $420.00 |
| 01/08/2020 | JIS | GC | Attend weekly Committee call. | 1.60 | 700.00 | $1,120.00 |
| 01/08/2020 | IDS | GC | Call with Committee regarding case status and issues. | 1.60 | 700.00 | $1,120.00 |
| 01/08/2020 | IDS | GC | Prepare for committee call. | 0.40 | 700.00 | $280.00 |
| 01/08/2020 | IDS | GC | Email to L. James (SCC) regarding NDA, parish stip. | 0.20 | 700.00 | $140.00 |
| 01/09/2020 | IDS | GC | Telephone conference with J. Freeman regarding property issues. | 0.40 | 700.00 | $280.00 |
| 01/13/2020 | JIS | GC | Email to state court counsel regarding Chimes | 0.60 | 700.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    11
Invoice 124554
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | hearing and regarding conference call issues. | | | |
| 01/13/2020 | JIS | GC | Telephone conference with S. Donato regarding mediator and claim form (.2); Telephone conference with I. Scharf regarding mediators, NDA and claim form (.5); Telephone conference with Robert J. Feinstein and Scott Hazan re mediator nominees (.2). | 0.90 | 700.00 | $630.00 |
| 01/13/2020 | JIS | GC | Telephone state court counsel regarding insurance mediation, and stays. | 1.10 | 700.00 | $770.00 |
| 01/15/2020 | JIS | GC | Telephone call with Ilan Scharf re case status and meeting with state court counsel on NDA, parish stay, discovery. | 0.20 | 700.00 | $140.00 |
| 01/15/2020 | IDS | GC | Prepare for committee meeting. | 0.30 | 700.00 | $210.00 |
| 01/15/2020 | IDS | GC | Attend committee meeting regarding,NDA, Parish stipulation. | 1.20 | 700.00 | $840.00 |
| 01/15/2020 | IDS | GC | Email to committee regarding call agenda. | 0.20 | 700.00 | $140.00 |
| 01/15/2020 | IDS | GC | Email to L. Jones regarding mediation, parish stipulation. | 0.30 | 700.00 | $210.00 |
| 01/16/2020 | JIS | GC | Telephone call S. Donato regarding case, parish stay and NDA. | 1.00 | 700.00 | $700.00 |
| 01/16/2020 | JIS | GC | Telephone call I. Scharf re parish stay, Clark deposition and parish discovery. | 0.20 | 700.00 | $140.00 |
| 01/21/2020 | JIS | GC | Telephone call with state court counsel regarding bar date, NDA, parish stay. | 0.70 | 700.00 | $490.00 |
| 01/21/2020 | IDS | GC | Call with SCC re case issues (NDA, BarDate, Parish Stipulation). | 1.00 | 700.00 | $700.00 |
| 01/21/2020 | IDS | GC | Prepare for SCC call | 0.30 | 700.00 | $210.00 |
| 01/21/2020 | IDS | GC | Draft agenda for SCC call | 0.20 | 700.00 | $140.00 |
| 01/22/2020 | IDS | GC | Draft agenda for weekly Committee call | 0.20 | 700.00 | $140.00 |
| 01/22/2020 | IDS | GC | Attend weekly Committee call | 1.00 | 700.00 | $700.00 |
| 01/22/2020 | IDS | GC | Prepare for weekly Committee call | 0.30 | 700.00 | $210.00 |
| 01/22/2020 | IDS | GC | Email to S. Barker regarding committee calls | 0.20 | 700.00 | $140.00 |
| 01/27/2020 | JIS | GC | State court counsel call regarding NDA, parish stay, and interview with mediator candidate. | 1.10 | 700.00 | $770.00 |
| 01/27/2020 | IDS | GC | Draft agenda for counsel call | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    12
Invoice 124554
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/27/2020 | IDS | GC | Attend counsel call regarding mediator, Bar Date, Parish Stip | 1.00 | 700.00 | $700.00 |
| 01/27/2020 | IDS | GC | Prepare for counsel call | 0.30 | 700.00 | $210.00 |
| 01/29/2020 | JIS | GC | Conference call with Committee members and state court counsel regarding case issues including bar date order, NDA, parish stipulation and discovery. | 1.20 | 700.00 | $840.00 |
| 01/29/2020 | IDS | GC | Attend committee call regarding parish stip, NDA, 2004 motion, bar date | 1.10 | 700.00 | $770.00 |
| 01/29/2020 | IDS | GC | Prepare for Committee call, review notes, correspondence, documents to be discussed at meeting | 0.40 | 700.00 | $280.00 |
| 01/29/2020 | IDS | GC | Draft summary of Committee meeting | 0.40 | 700.00 | $280.00 |
| 01/29/2020 | IDS | GC | Revise summary of committee meeting per James I. Stang comments | 0.10 | 700.00 | $70.00 |
| 01/30/2020 | IDS | GC | Telephone conference with James I. Stang regarding claim form, NDA | 0.20 | 700.00 | $140.00 |
| | | | | **29.40** | | **$20,580.00** |

### Hearing

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2020 | IDS | HE | Email to committee and SCC regarding hearing. | 0.20 | 700.00 | $140.00 |
| 01/13/2020 | IDS | HE | Telephone call with W. Gordon regarding hearing. | 0.40 | 700.00 | $280.00 |
| 01/13/2020 | IDS | HE | Telephone call with James Stang regarding hearing. | 0.40 | 700.00 | $280.00 |
| 01/13/2020 | LSC | HE | Coordinate telephonic appearances at 1/14 hearing. | 0.30 | 425.00 | $127.50 |
| 01/14/2020 | IDS | HE | Attend hearing. | 1.00 | 700.00 | $700.00 |
| 01/14/2020 | IDS | HE | Prepare for hearing. | 2.00 | 700.00 | $1,400.00 |
| 01/14/2020 | IDS | HE | Telephone call with James Stang prior to hearing. | 0.40 | 700.00 | $280.00 |
| 01/14/2020 | IDS | HE | Telephone call with James Stang after hearing. | 0.40 | 700.00 | $280.00 |
| | | | | **5.10** | | **$3,487.50** |

### Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/14/2020 | IDS | IC | Review research, pleadings regarding ownership of insurance proceeds. | 1.60 | 700.00 | $1,120.00 |
| 01/15/2020 | IAWN | IC | Review Ilan Scharf email re defense costs and hearing | 0.10 | 700.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489   - 00002

Page:   13

Invoice 124554

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2020 | IAWN | IC | Telephone conference and email from James I Stang re wasting policies | 0.20 | 700.00 | $140.00 |
| 01/15/2020 | IAWN | IC | Analyze wasting policy issues and draft email to Murray re violation of stay assertions and wasting policies | 0.60 | 700.00 | $420.00 |
| 01/15/2020 | IAWN | IC | Review file re precent in WDNY  re wasting policies and send email to James I Stang and Ilan Scharf re same and need for documents | 1.30 | 700.00 | $910.00 |
| | | | | **3.80** | | **$2,660.00** |

### Interviews

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/14/2020 | IDS | IN | Telephone call with James Stang regarding ownership of insurance proceeds. | 0.40 | 700.00 | $280.00 |
| 01/15/2020 | IDS | IN | Research regarding payment of defense costs by non-debtor additional insureds(1.7); email to James Stang regarding the same. | 2.00 | 700.00 | $1,400.00 |
| | | | | **2.40** | | **$1,680.00** |

### Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/09/2020 | JIS | LN | Telephone call state court counsel regarding parish stay. | 0.20 | 700.00 | $140.00 |
| 01/14/2020 | JIS | LN | Conference call with J. Chimes regarding response dates. | 0.60 | 700.00 | $420.00 |
| | | | | **0.80** | | **$560.00** |

### Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2020 | IAWN | PD | Review SCC mediation candidate emails with James I Stang | 0.30 | 700.00 | $210.00 |
| 01/06/2020 | IDS | PD | Review mediation order. | 0.40 | 700.00 | $280.00 |
| 01/06/2020 | IDS | PD | Draft proposed language for mediation order. | 0.20 | 700.00 | $140.00 |
| 01/06/2020 | IDS | PD | Email to Jim Stang regarding mediation order. | 0.10 | 700.00 | $70.00 |
| 01/06/2020 | IDS | PD | Revise mediation order per email from Jim Stang. | 0.20 | 700.00 | $140.00 |
| 01/06/2020 | IDS | PD | Email to S. Donato regarding exclusivity. | 0.10 | 700.00 | $70.00 |
| 01/07/2020 | JIS | PD | Review/revise exclusivity comment and review on call with Ilan Scharf. | 0.70 | 700.00 | $490.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    14

Invoice 124554

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2020 | JIS | PD | Email and phone contacts to mediation candidates. | 0.60 | 700.00 | $420.00 |
| 01/07/2020 | IDS | PD | Draft statement regarding exclusivity motion. | 0.90 | 700.00 | $630.00 |
| 01/07/2020 | IDS | PD | Revise statement regarding exclusivity motion. | 0.30 | 700.00 | $210.00 |
| 01/07/2020 | IDS | PD | Telephone conference with S. Donato regarding exclusivity. | 0.40 | 700.00 | $280.00 |
| 01/07/2020 | LSC | PD | File Committee statement re exclusivity and correspondence regarding the same. | 0.30 | 425.00 | $127.50 |
| 01/09/2020 | JIS | PD | Telephone calls with mediation candidates (.4); email to S. Donato re procedure (.1). | 0.50 | 700.00 | $350.00 |
| 01/10/2020 | IDS | PD | Telephone conference with Jim Stang regarding mediation motion. | 0.20 | 700.00 | $140.00 |
| 01/12/2020 | IDS | PD | Review CNA response regarding mediator motion. | 0.60 | 700.00 | $420.00 |
| 01/12/2020 | IDS | PD | Review LMI response regarding mediator motion (including lengthy exhibit). | 2.60 | 700.00 | $1,820.00 |
| 01/12/2020 | IDS | PD | Review LMI response regarding mediation motion. | 0.40 | 700.00 | $280.00 |
| 01/12/2020 | IDS | PD | Email to James Stang regarding insurer responses regarding mediation order. | 0.40 | 700.00 | $280.00 |
| 01/12/2020 | IDS | PD | Prepare responses regarding insurers' issues regarding mediation. | 0.80 | 700.00 | $560.00 |
| 01/13/2020 | JIS | PD | Mediator interviews. | 1.70 | 700.00 | $1,190.00 |
| 01/13/2020 | JIS | PD | Due diligence calls regarding Diocese mediator candidate. | 0.20 | 700.00 | $140.00 |
| 01/13/2020 | IDS | PD | Attend interview of W. Fitzgerald regarding mediator position. | 0.50 | 700.00 | $350.00 |
| 01/13/2020 | IDS | PD | Attend interview of J. Hamlin for mediator. | 0.50 | 700.00 | $350.00 |
| 01/13/2020 | IDS | PD | Attend interview of L. Papas regarding mediator position. | 0.50 | 700.00 | $350.00 |
| 01/13/2020 | IDS | PD | Telephone call with M. Pfau regarding mediator selection. | 0.40 | 700.00 | $280.00 |
| 01/13/2020 | IDS | PD | Telephone call with James Stang regarding mediator selection. | 0.40 | 700.00 | $280.00 |
| 01/14/2020 | JIS | PD | Telephone call wlth Ilan Scharf preceding hearing on mediation (.1); telephonic hearing on mediation motion (.8). | 0.90 | 700.00 | $630.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    15
Invoice 124554
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/16/2020 | IDS | PD | Review letter from State Court regarding Rockville Diocese briefing on motion to dismiss. | 0.40 | 700.00 | $280.00 |
| 01/16/2020 | IDS | PD | Email to James Stang regarding Rockville center motion to dismiss briefing regarding LMI statement to court. | 0.20 | 700.00 | $140.00 |
| 01/23/2020 | IDS | PD | Email to SCC regarding mediator selection | 0.30 | 700.00 | $210.00 |
| 01/24/2020 | IDS | PD | Telephone conference with M. Pfau regarding mediator | 0.20 | 700.00 | $140.00 |
| 01/27/2020 | IDS | PD | Email to J. Zive regarding mediator position | 0.10 | 700.00 | $70.00 |
| 01/29/2020 | JIS | PD | Draft email to S. Donato re status of mediation candidate consideration. | 0.40 | 700.00 | $280.00 |
| 01/29/2020 | JIS | PD | Telephone call to S. Donato regarding mediator nominees. | 0.30 | 700.00 | $210.00 |
| | | | | 17.00 | | $11,817.50 |

## Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2020 | JIS | SL | Review parish stay version from Debtor and email to Debtor regarding redactions. | 0.30 | 700.00 | $210.00 |
| 01/03/2020 | IDS | SL | Telephone conference with Jim Stang regarding parish stay litigation options. | 0.30 | 700.00 | $210.00 |
| 01/03/2020 | IDS | SL | Email with W. Gordon regarding parish stay. | 0.20 | 700.00 | $140.00 |
| 01/13/2020 | JIS | SL | Telephone call regarding J. Chimes conference call and email re same. | 0.10 | 700.00 | $70.00 |
| 01/14/2020 | IDS | SL | Telephone call with S. Donato, James Stang, C. Sullivan, M Garabedian regarding parish stipulation. | 1.00 | 700.00 | $700.00 |
| 01/14/2020 | IDS | SL | Telephone call with S. Donato regarding parish stipulation. | 0.30 | 700.00 | $210.00 |
| 01/22/2020 | IDS | SL | Emails to SCC regarding Rockville Center briefing incontext  of mediator motion. | 0.20 | 700.00 | $140.00 |
| 01/28/2020 | JIS | SL | Telephone call with Lee James (State Court Counsel) regarding document production provision of parish stay. | 0.30 | 700.00 | $210.00 |
| 01/28/2020 | JIS | SL | Telephone call with Mike Pfau (State Court Counsel) regarding document production provision of parish stay. | 0.20 | 700.00 | $140.00 |
| 01/28/2020 | JIS | SL | Telephone call with Mitch Garabedian and Bill | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    16
Invoice 124554
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Gordon (State Court Counsel) regarding document production provision of parish stay. | | | |
| 01/28/2020 | JIS | SL | Telephone call with Ilan Scharf regarding deposition and document production provisions of parish stay stipulation. | 0.60 | 700.00 | $420.00 |
| 01/28/2020 | JIS | SL | Telephone call with Ilan Scharf regarding Diocese response on parish stay issues regarding discovery. | 0.20 | 700.00 | $140.00 |
| 01/28/2020 | IDS | SL | Telephone conference with James I. Stang regarding debtor comments to parish stay stip | 0.30 | 700.00 | $210.00 |
| 01/28/2020 | IDS | SL | Telephone conference with C. Sullivan and G. Walter regarding parish stay stip | 0.30 | 700.00 | $210.00 |
| 01/28/2020 | IDS | SL | Telephone conference with James I. Stang, C. Sullivan regarding parish stay stip and fee statements | 0.60 | 700.00 | $420.00 |
| 01/28/2020 | IDS | SL | Revise parish stip following discussion with C. Sullivan | 0.60 | 700.00 | $420.00 |
| 01/28/2020 | IDS | SL | Follow up telephone conference with James I. Stang regarding parish stip | 0.20 | 700.00 | $140.00 |
| 01/28/2020 | IDS | SL | Review revised parish stip from debtor | 0.30 | 700.00 | $210.00 |
| 01/28/2020 | IDS | SL | Email to James I. Stang regarding revised parish stip | 0.30 | 700.00 | $210.00 |
| 01/28/2020 | IDS | SL | Telephone conference with James I. Stang regarding revised parish stip | 0.40 | 700.00 | $280.00 |
| 01/28/2020 | IDS | SL | Telephone conference with C. Sullivan, G. Walter regarding revised parish stip | 0.40 | 700.00 | $280.00 |
| 01/28/2020 | IDS | SL | Follow up telephone conference with James I. Stang regarding revised parish stip | 0.30 | 700.00 | $210.00 |
| 01/28/2020 | IDS | SL | Follow up telephone conference with C. Sullivan, James I. Stang regarding parish stip | 0.50 | 700.00 | $350.00 |
| 01/28/2020 | IDS | SL | Revise parish stip  after call with C. Sullivan | 0.60 | 700.00 | $420.00 |
| 01/29/2020 | JIS | SL | Telephone conference call with NY Supreme Court, Debtor's bankruptcy counsel, counsel for parish committee, Mitch Garabedian, Bill Gordon, Ilan Scharf and counsel for non-debtor affiliates regarding status of parish stay. | 0.60 | 700.00 | $420.00 |
| 01/29/2020 | JIS | SL | Telephone call with Ilan Scharf, M. Garabedian, W. Gordon and C. Sullivan regarding parish stay issues preceding call with Justice Chimes. | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    17
Invoice 124554
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2020 | JIS | SL | Telephone call with Ilan Scharf, M. Garabedian, W. Gordon regarding hearing before Justice Chimes and next steps re parish stay submission. | 0.20 | 700.00 | $140.00 |
| 01/29/2020 | IDS | SL | Telephone conference with M. Garabedian, C. Sullivan, James I. Stang, W. Gordon regarding parish stay stip | 0.20 | 700.00 | $140.00 |
| 01/29/2020 | IDS | SL | Telephone conference with James I. Stang regarding parish stay stip | 0.20 | 700.00 | $140.00 |
| 01/29/2020 | IDS | SL | Email to Committee regarding parish stay stip | 0.20 | 700.00 | $140.00 |
| 01/29/2020 | IDS | SL | Email to James I. Stang regarding parish stay stip | 0.20 | 700.00 | $140.00 |
| 01/29/2020 | IDS | SL | Attend court conference (J. Chimes) regarding parish cases | 0.50 | 700.00 | $350.00 |
| 01/29/2020 | IDS | SL | Follow up telephone conference with M. Garabedian, W. Gordon regarding parish stay stip | 0.30 | 700.00 | $210.00 |
| 01/29/2020 | IDS | SL | Email memo to committee regarding parish stay stipulation | 0.60 | 700.00 | $420.00 |
| 01/29/2020 | IDS | SL | Telephone conference with SCC, Debtor's counsel, parish counsel, additional defendants' counsel and Judge Chimes regarding parish stip | 0.80 | 700.00 | $560.00 |
| 01/30/2020 | IDS | SL | Email to debtor's counsel regarding parish stay stip | 0.20 | 700.00 | $140.00 |
| | | | | 12.90 | | $9,030.00 |
| 01/13/2020 | IDS | TR | Travel from home to Rochester. (No Charge) | 4.00 | 0.00 | $0.00 |
| 01/14/2020 | IDS | TR | Travel from Rochester to NYC. (No Charge) | 4.00 | 0.00 | $0.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                  **$93,707.50**

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    18

Invoice 124554

January 31, 2020

## Expenses

| | | | |
|---|---|---|---|
| 01/08/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 102.15 |
| 01/08/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/11/2020 | AF | Air Fare [E110] Delta Airlines, Tkt. 00624133160055, from LGA to ROC, ROC to LGA, IDS | 596.80 |
| 01/13/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 54.98 |
| 01/13/2020 | CC | Conference Call [E105] AT&T Conference Call, JIS | 35.27 |
| 01/15/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 128.07 |
| 01/17/2020 | CC | Conference Call [E105] AT&T Conference Call, IDS | 5.97 |
| 01/23/2020 | PO | 18489.00002 :Postage Charges for 01-23-20 | 56.80 |
| 01/24/2020 | CL | 18489.00002 CourtLink charges for 01-24-20 | 17.15 |
| 01/24/2020 | FE | 18489.00002 FedEx Charges for 01-24-20 | 45.69 |
| 01/24/2020 | RE | ( 632 @0.20 PER PG) | 126.40 |
| 01/24/2020 | RE | ( 624 @0.20 PER PG) | 124.80 |
| 01/24/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/24/2020 | RE2 | SCAN/COPY ( 204 @0.10 PER PG) | 20.40 |
| 01/24/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/24/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/24/2020 | RE2 | SCAN/COPY ( 204 @0.10 PER PG) | 20.40 |
| 01/24/2020 | RE2 | SCAN/COPY ( 203 @0.10 PER PG) | 20.30 |
| 01/24/2020 | RE2 | SCAN/COPY ( 312 @0.10 PER PG) | 31.20 |
| 01/24/2020 | RE2 | SCAN/COPY ( 312 @0.10 PER PG) | 31.20 |
| 01/27/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 62.16 |
| 01/27/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

**Total Expenses for this Matter**                **$1,482.24**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489   - 00002

Page:    19
Invoice 124554
January 31, 2020

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **01/31/2020**

| | |
|---|---|
| **Total Fees** | **$93,707.50** |
| **Total Expenses** | **1,482.24** |
| **Total Due on Current Invoice** | **$95,189.74** |

**Outstanding Balance from prior invoices as of**     **01/31/2020**         **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 123646 | 11/30/2019 | $157,522.50 | $3,790.46 | $31,504.50 |
| 124553 | 12/31/2019 | $56,445.00 | $3,377.86 | $59,822.86 |

**Total Amount Due on Current and Prior Invoices:**                    **$186,517.10**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| IN RE: | ) | Chapter 11 |
|  | ) |  |
| THE DIOCESE OF ROCHESTER, | ) | Case No. 19-20905 (CGM) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |

## CERTIFICATE OF SERVICE

I, Sophia L. Lee, an Administrative Assistant at the law firm of Pachulski Stang Ziehl & Jones LLP, attorneys for The Official Committee of Unsecured Creditors for The Diocese of Rochester, Inc., being over the age of 18 and residing in Los Angeles, California, hereby certify under penalty of perjury that on the 30th day of March 2020, I electronically filed the *THIRD MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE DIOCESE OF ROCHESTER FOR THE PERIOD JANUARY 1, 2020 THROUGH JANUARY 31, 2020*, with the Clerk of the Bankruptcy Court for the Western District of New York, using the CM/ECF system.

I also certify that on March 30, 2020, via First Class Mail, using the United States Postal Service in the State of California, copies of the above-referenced document were mail to:

| | | |
|---|---|---|
| Hon. Paul R. Warren<br>United States Bankruptcy<br>Court – Western District<br>100 State St.<br>Rochester, NY 14614 | Kathleen D. Schmitt, Esq.<br>Office of the U.S. Trustee<br>Federal Office Building<br>100 State Street, Room 6090<br>Rochester, NY 14614 | Stephen A. Donato<br>Bond, Schoeneck & King, PLLC<br>One Lincoln Center<br>Syracuse, NY 13202-1355 |

Dated: <u>March 30, 2020</u>

<u>/s/ *Sophia L. Lee*</u>
Sophia L. Lee

**EXHIBIT A**
**[First Monthly Fee Statement]**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE: | ) Chapter 11 |
| | ) |
| THE DIOCESE OF ROCHESTER, | ) Case No. 19-20905 (CGM) |
| | ) |
| Debtor. | ) |
| | ) |

## NOTICE OF FILING

PLEASE TAKE NOTICE that, in accordance with the Administrative Order Establishing

Procedures for Interim Compensation and Reimbursement for Expenses for Professionals and

Members of Official Committees [Docket No. 318], Pachulski Stang Ziehl & Jones LLP has

filed the *First Monthly Fee Statement of Pachulski Stang Ziehl & Jones, LLP for Compensation*

*for Services Rendered and Reimbursement of Expenses As Counsel to The Official Committee of*

*Unsecured Creditors for The Diocese Of Rochester for The Period September 24, 2019 Through*

*November 30, 2019*, a copy of which is attached hereto and hereby served upon you.

Date: December 17, 2019            **PACHULSKI STANG ZIEHL & JONES LLP**


*/s/ James I. Stang*
James I. Stang (*pro hac vice*)
Ilan D. Scharf
780 Third Avenue, 34th Floor
New York, NY  10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
Email:     jstang@pszjlaw.com
               ischarf@pszjlaw.com

*Counsel to the Official Committee of Unsecured*
*Creditors*

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE: | ) Chapter 11 |
| | ) |
| THE DIOCESE OF ROCHESTER, | ) Case No. 19-20905 (CGM) |
| | ) |
| Debtor. | ) |
| | ) |

**FIRST MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES AS COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS FOR THE DIOCESE OF ROCHESTER FOR THE PERIOD**
**SEPTEMBER 24, 2019 THROUGH NOVEMBER 30, 2019**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors for the Diocese of Rochester |
| Date of Retention: | Order Entered November 1, 2019 [Docket No. 160] Employment Effective September 24, 2019 |
| Period for which compensation and Reimbursement is sought: | September 24, 2019 through November 30, 2019 |
| Amount of compensation sought as well as actual, reasonable and necessary: | 80% OF $157,522.50 ($126,018.00) |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $3,790.46 |

This is a _X_ monthly ____ quarterly ____ final application
This is the first monthly fee statement by Pachulski Stang Ziehl & Jones LLP in this case.

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

November 30, 2019

JIS

Invoice     123646
Client       18489
Matter       00002
          **JIS**

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2019

| | |
|---|---|
| FEES | $157,522.50 |
| EXPENSES | $3,790.46 |
| **TOTAL CURRENT CHARGES** | **$161,312.96** |
| **TOTAL BALANCE DUE** | **$161,312.96** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    2
Invoice 123646
November 30, 2019

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 6.10 | $2,409.50 |
| CHM | Mackle, Cia H. | Counsel | 650.00 | 9.20 | $5,980.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 13.40 | $9,380.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 120.10 | $84,070.00 |
| JIS | Stang, James I. | Partner | 700.00 | 49.70 | $34,790.00 |
| KHB | Brown, Kenneth H. | Partner | 700.00 | 2.40 | $1,680.00 |
| LAF | Forrester, Leslie A. | Other | 425.00 | 0.50 | $212.50 |
| LSC | Canty, La Asia S. | Paralegal | 395.00 | 5.40 | $2,133.00 |
| SWG | Golden, Steven W. | Associate | 575.00 | 7.30 | $4,197.50 |
| VAN | Newmark, Victoria A. | Counsel | 700.00 | 18.10 | $12,670.00 |
| | | | | 232.20 | $157,522.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:     3
Invoice 123646
November 30, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 20.40 | $14,280.00 |
| BL | Bankruptcy Litigation [L430] | 10.60 | $7,420.00 |
| CA | Case Administration [B110] | 19.10 | $12,907.50 |
| CF | Committee Formation | 3.70 | $2,440.00 |
| CO | Claims Admin/Objections[B310] | 10.80 | $5,486.00 |
| CP | Compensation Prof. [B160] | 0.80 | $560.00 |
| FF | Financial Filings [B110] | 2.80 | $1,960.00 |
| FN | Financing [B230] | 0.90 | $630.00 |
| GC | General Creditors Comm. [B150] | 43.10 | $30,170.00 |
| HE | Hearing | 10.40 | $7,219.00 |
| IC | Insurance Coverage | 15.00 | $10,500.00 |
| MC | Meeting of Creditors [B150] | 32.60 | $22,820.00 |
| OP | Operations [B210] | 2.20 | $1,540.00 |
| RP | Retention of Prof. [B160] | 4.00 | $2,068.00 |
| RPO | Ret. of Prof./Other | 2.40 | $1,680.00 |
| SL | Stay Litigation [B140] | 53.40 | $35,842.00 |
| | | 232.20 | $157,522.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489   - 00002

Page:     4
Invoice 123646
November 30, 2019

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare [E110] | $1,643.51 |
| Conference Call [E105] | $504.02 |
| Federal Express [E108] | $58.72 |
| Hotel Expense [E110] | $1,512.18 |
| Reproduction/ Scan Copy | $10.40 |
| Travel Expense [E110] | $61.63 |
| | $3,790.46 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2019 | IDS | AA | Email to Jim Stang regarding financials. | 0.20 | 700.00 | $140.00 |
| 10/03/2019 | IDS | AA | Telephone conference with W. Gordon regarding Diocese/Parish relationship. | 0.40 | 700.00 | $280.00 |
| 10/06/2019 | IDS | AA | Review form 990 filings for entities related to debtor. | 1.60 | 700.00 | $1,120.00 |
| 10/14/2019 | JIS | AA | Prepare draft of document due diligence list. | 1.50 | 700.00 | $1,050.00 |
| 10/16/2019 | JIS | AA | Review email regarding document production request, review request and respond. | 0.10 | 700.00 | $70.00 |
| 10/17/2019 | JIS | AA | Review and revise document production request and forward to Debtor, Committee and state court counsel. | 0.60 | 700.00 | $420.00 |
| 10/17/2019 | JIS | AA | Telephone call with W. Gordon regarding discovery changes. | 0.10 | 700.00 | $70.00 |
| 10/17/2019 | IDS | AA | Revise document request to debtor. | 2.10 | 700.00 | $1,470.00 |
| 10/17/2019 | IDS | AA | Review notes from 341 meeting, SOAL, SOFA redocument requests to debtor. | 1.80 | 700.00 | $1,260.00 |
| 10/18/2019 | IDS | AA | Email with Debtor counsel regarding document request. | 0.20 | 700.00 | $140.00 |
| 10/19/2019 | KHB | AA | Telephone call with J. Stang re Debtor's fiduciary duties and issues raised by fund raising based on restrictions to keep funds from creditors. | 0.30 | 700.00 | $210.00 |
| 10/19/2019 | KHB | AA | Review authorities re Debtor's fiduciary duties and issues raised by fund raising based on restrictions to keep funds from creditors. | 0.20 | 700.00 | $140.00 |
| 10/21/2019 | JIS | AA | Review website and related materials regarding restricted solicitations. | 1.20 | 700.00 | $840.00 |
| 10/21/2019 | KHB | AA | Analyze New York nonprofit law and email to J. Stang re standing to sue management for breach of duty. | 1.00 | 700.00 | $700.00 |
| 10/22/2019 | JIS | AA | Telephone call with Donato regarding meeting agenda, including restricted gifts(.3) review Diocese of Spokane materials re Debtor's duty on gifts (.3). | 0.60 | 700.00 | $420.00 |
| 10/29/2019 | IDS | AA | Email to Jim Stang regarding discovery. | 0.40 | 700.00 | $280.00 |
| 10/29/2019 | IDS | AA | Telephone conference with J. Amala regarding discovery. | 0.40 | 700.00 | $280.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:     6

Invoice 123646

November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2019 | JIS | AA | Review and comment on non disclosure agreement. | 1.10 | 700.00 | $770.00 |
| 11/13/2019 | JIS | AA | Review confidentiality agreement redline. | 0.20 | 700.00 | $140.00 |
| 11/13/2019 | IDS | AA | Revise confi agreement of Diocese. | 0.60 | 700.00 | $420.00 |
| 11/13/2019 | IDS | AA | Telephone conference with Jim Stang regarding confi. | 0.30 | 700.00 | $210.00 |
| 11/13/2019 | IDS | AA | Telephone conference with Debtor's counsel regarding NDA, Discovery, stay. | 1.10 | 700.00 | $770.00 |
| 11/13/2019 | IDS | AA | Revise NDA. | 0.20 | 700.00 | $140.00 |
| 11/13/2019 | IDS | AA | Telephone conference with Bill Gordon regarding NDA. | 0.50 | 700.00 | $350.00 |
| 11/14/2019 | JIS | AA | Research regarding restricted gift solicitation and impact of insolvency. | 2.20 | 700.00 | $1,540.00 |
| 11/18/2019 | IDS | AA | Revise NDA. | 0.60 | 700.00 | $420.00 |
| 11/19/2019 | IDS | AA | Revise NDA. | 0.30 | 700.00 | $210.00 |
| 11/27/2019 | JIS | AA | Telephone Cia Mackle regarding memo on donative intent (.3); revise memo re donative intent (.3). | 0.60 | 700.00 | $420.00 |
|  |  |  |  | 20.40 |  | $14,280.00 |

## Bankruptcy Litigation [L430]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 09/25/2019 | IDS | BL | Review first day affidavits. | 1.70 | 700.00 | $1,190.00 |
| 09/27/2019 | IDS | BL | Initial review of utility motion. | 0.20 | 700.00 | $140.00 |
| 09/27/2019 | IDS | BL | Initial review of employee comp motion. | 0.40 | 700.00 | $280.00 |
| 09/27/2019 | IDS | BL | Initial review of PSIP motion. | 0.40 | 700.00 | $280.00 |
| 10/07/2019 | IDS | BL | Telephone conference with counsel to Democrat and Caerter regarding seal motion. | 0.30 | 700.00 | $210.00 |
| 10/07/2019 | IDS | BL | Review motion to seal | 0.90 | 700.00 | $630.00 |
| 10/07/2019 | IDS | BL | Telephone conference with Jim Stang regarding motion to seal. | 0.20 | 700.00 | $140.00 |
| 10/11/2019 | IDS | BL | Memo to committee regarding first day motions. | 0.80 | 700.00 | $560.00 |
| 10/11/2019 | IDS | BL | Review cash management motion. | 0.80 | 700.00 | $560.00 |
| 10/11/2019 | IDS | BL | Review utility motion. | 0.60 | 700.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:      7

Invoice 123646

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | IDS | BL | Review PSIP motion. | 0.80 | 700.00 | $560.00 |
| 10/11/2019 | IDS | BL | Review wage and compensation motion. | 1.00 | 700.00 | $700.00 |
| 10/11/2019 | IDS | BL | Review order to seal schedule F. | 0.40 | 700.00 | $280.00 |
| 10/11/2019 | IDS | BL | Telephone conference with Jim Stang regarding first day motions. | 0.40 | 700.00 | $280.00 |
| 10/17/2019 | JIS | BL | Telephone call UST regarding October 24 matters. | 0.30 | 700.00 | $210.00 |
| 10/22/2019 | JIS | BL | Telephone call with Donato and law clerk regarding 10.24 hearing. | 0.10 | 700.00 | $70.00 |
| 10/23/2019 | IDS | BL | Call with SCC regarding hearing. | 0.80 | 700.00 | $560.00 |
| 10/25/2019 | IDS | BL | Telephone conference with Jim Stang regarding hearing; transcript, report to Committee. | 0.40 | 700.00 | $280.00 |
| 11/13/2019 | IDS | BL | Revise ex parte motion for electronic access. | 0.10 | 700.00 | $70.00 |
| | | | | **10.60** | | **$7,420.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/25/2019 | IDS | CA | Emails with SCC regarding administrative matters. | 0.40 | 700.00 | $280.00 |
| 09/27/2019 | IDS | CA | Emails to Committee regarding meeting scheduling. | 0.30 | 700.00 | $210.00 |
| 09/27/2019 | IDS | CA | Draft WIP list. | 1.20 | 700.00 | $840.00 |
| 09/27/2019 | IDS | CA | Follow up with SCC regarding contracts for case. | 0.40 | 700.00 | $280.00 |
| 09/30/2019 | CHM | CA | Conference call with state court counsel. | 1.50 | 650.00 | $975.00 |
| 10/01/2019 | CHM | CA | Committee conference call. | 1.50 | 650.00 | $975.00 |
| 10/02/2019 | IDS | CA | Review articles and disclosures regarding DOR, including abuse allegations and property issues. | 2.40 | 700.00 | $1,680.00 |
| 10/07/2019 | CHM | CA | Conference call with state court counsel. | 1.20 | 650.00 | $780.00 |
| 10/07/2019 | IDS | CA | Draft agenda for SCC meeting. | 0.40 | 700.00 | $280.00 |
| 10/11/2019 | LSC | CA | Draft notice of appearance. | 0.20 | 395.00 | $79.00 |
| 10/16/2019 | CHM | CA | Committee conference call. | 1.40 | 650.00 | $910.00 |
| 10/16/2019 | JIS | CA | Review issues related to McQuade High School. | 1.20 | 700.00 | $840.00 |
| 10/16/2019 | IDS | CA | Telephone conference with Jim Stang regarding document request; PSZJ retention. | 0.30 | 700.00 | $210.00 |
| 10/17/2019 | KHB | CA | Review media reports re abuse at McQuaid. | 0.30 | 700.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    8

Invoice 123646

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | CHM | CA | Conference call with state court counsel. | 0.60 | 650.00 | $390.00 |
| 10/24/2019 | IDS | CA | Meet with Jim Stang to prepare for hearing, meeting with Debtor. | 1.00 | 700.00 | $700.00 |
| 10/24/2019 | IDS | CA | Meet with Debtor's counsel regarding case issues; documents, first days. | 3.50 | 700.00 | $2,450.00 |
| 11/13/2019 | LSC | CA | File motion re personal electronic devices and correspondence regarding the same. | 0.30 | 395.00 | $118.50 |
| 11/21/2019 | IDS | CA | Meet with Debtor's counsel regarding case status and document issues. | 1.00 | 700.00 | $700.00 |
| | | | | **19.10** | | **$12,907.50** |

### Committee Formation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2019 | CHM | CF | Draft bylaws for DOR Committee; email same to I. Scharf for review. | 0.70 | 650.00 | $455.00 |
| 09/27/2019 | CHM | CF | Update bylaws per I. Scharf comments and email same to I. Scharf and J. Stang. | 1.10 | 650.00 | $715.00 |
| 09/27/2019 | IDS | CF | Review and revise Bylaws. | 0.70 | 700.00 | $490.00 |
| 10/01/2019 | CHM | CF | Review Diocese of Rochester bylaws and email J. Stang re role of chair and vice-chair in light of discussion on conference call. | 0.20 | 650.00 | $130.00 |
| 10/02/2019 | CHM | CF | Telephone conference with J. Cali re Chair and Vice Chair roles and update Diocese of Rochester Committee bylaws with Chair and Vice Chair roles defined; email same to J. Stang. | 1.00 | 650.00 | $650.00 |
| | | | | **3.70** | | **$2,440.00** |

### Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2019 | IDS | CO | Review complaints against Diocese of Rochester regarding CVA cases. | 3.40 | 700.00 | $2,380.00 |
| 10/02/2019 | JIS | CO | Telephone call with state court counsel regarding window constitutionality. | 0.30 | 700.00 | $210.00 |
| 10/04/2019 | LSC | CO | Research and retrieval of complaints in connection with pending litigation. | 0.70 | 395.00 | $276.50 |
| 10/10/2019 | BDD | CO | Email J. Stang re bar dates for diocese cases | 0.10 | 395.00 | $39.50 |
| 10/15/2019 | BDD | CO | Confer with J. Stang re bar date order project | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:     9
Invoice 123646
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | JIS | CO | Review bar date spreadsheet and email to state court counsel re same. | 0.30 | 700.00 | $210.00 |
| 10/18/2019 | BDD | CO | Update Diocese chart re bar dates and email J. Stang re same | 5.90 | 395.00 | $2,330.50 |
| | | | | **10.80** | | **$5,486.00** |

### Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2019 | JIS | CP | Review interim compensation motion and email to I. Scharf and J. Dove re same. | 0.20 | 700.00 | $140.00 |
| 11/22/2019 | IDS | CP | Comments to interim comp motion. | 0.60 | 700.00 | $420.00 |
| | | | | **0.80** | | **$560.00** |

### Financial Filings [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2019 | IDS | FF | Brief review of September MOR | 1.00 | 700.00 | $700.00 |
| 11/01/2019 | IDS | FF | Respond to email from B. Gordon regarding MOR. | 0.20 | 700.00 | $140.00 |
| 11/04/2019 | IDS | FF | Review MOR, draft questions regarding same for debtor. | 1.30 | 700.00 | $910.00 |
| 11/05/2019 | IDS | FF | Email to I. Palermo regarding MOR | 0.30 | 700.00 | $210.00 |
| | | | | **2.80** | | **$1,960.00** |

### Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | JIS | FN | Review and comment on draft order re M&T credit cards. | 0.30 | 700.00 | $210.00 |
| 10/03/2019 | IDS | FN | Review cash collateral stipulation. | 0.60 | 700.00 | $420.00 |
| | | | | **0.90** | | **$630.00** |

### General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2019 | JIS | GC | Draft memo to Committee regarding upcomiing committee call agenda. | 0.40 | 700.00 | $280.00 |
| 09/27/2019 | IDS | GC | Update case WIP spreadsheet. | 0.80 | 700.00 | $560.00 |
| 09/30/2019 | JIS | GC | Conference call with state court counsel regarding case background. | 1.60 | 700.00 | $1,120.00 |
| 10/01/2019 | JIS | GC | Telephone conference with C. MGarabedian/Lee James (separate calls) regarding committee agenda issues. | 0.20 | 700.00 | $140.00 |

|            |     |    |                                                                                                                        | Hours | Rate   | Amount     |
|------------|-----|----|------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
| 10/01/2019 | JIS | GC | Committee call.                                                                                                        | 1.50  | 700.00 | $1,050.00  |
| 10/02/2019 | IDS | GC | Respond to Committee member questions regarding financials/discovery.                                                   | 0.20  | 700.00 | $140.00    |
| 10/02/2019 | IDS | GC | Telephone conference with Amala regarding Diocese litigation issues.                                                    | 0.30  | 700.00 | $210.00    |
| 10/02/2019 | IDS | GC | Call with SCC regarding case issues; background.                                                                       | 0.70  | 700.00 | $490.00    |
| 10/03/2019 | JIS | GC | Telephone call with Debtor's counsel regarding bar date, affiliate litigation, 341(a) meeting, document productions (1.5); follow up with Ilan Scharf (.2). | 1.70  | 700.00 | $1,190.00  |
| 10/03/2019 | IDS | GC | Email to Committee regarding call scheduling and first meeting.                                                         | 0.30  | 700.00 | $210.00    |
| 10/07/2019 | JIS | GC | State Court Counsel call re 341 meeting and professionals.                                                              | 1.20  | 700.00 | $840.00    |
| 10/11/2019 | JIS | GC | Telephone call with Ilan Scharf regarding judicial issues.                                                              | 0.20  | 700.00 | $140.00    |
| 10/14/2019 | JIS | GC | Conference call with state court counsel regarding case issues.                                                         | 1.00  | 700.00 | $700.00    |
| 10/16/2019 | JIS | GC | Committee conference call meeting.                                                                                      | 1.50  | 700.00 | $1,050.00  |
| 10/16/2019 | KHB | GC | Confer with J. Stang re recusal issues.                                                                                 | 0.30  | 700.00 | $210.00    |
| 10/16/2019 | IDS | GC | Attend committee meeting.                                                                                               | 1.40  | 700.00 | $980.00    |
| 10/16/2019 | IDS | GC | Review material in advance of committee meeting.                                                                        | 0.60  | 700.00 | $420.00    |
| 10/17/2019 | JIS | GC | Review case law regarding recusal based on board membership; research re facts of recusal and email to Committee and counsel re status of review. | 1.30  | 700.00 | $910.00    |
| 10/17/2019 | JIS | GC | Telephone call with Debtor's counsel regarding case issues, including recusal, October 24 hearings.                     | 1.80  | 700.00 | $1,260.00  |
| 10/17/2019 | JIS | GC | Two calls with advisors on recusal issues.                                                                              | 0.40  | 700.00 | $280.00    |
| 10/17/2019 | KHB | GC | Review authorities re recusal standard.                                                                                 | 0.30  | 700.00 | $210.00    |
| 10/17/2019 | IDS | GC | Call with Debtor's counsel regarding various matters.                                                                   | 0.90  | 700.00 | $630.00    |
| 10/17/2019 | IDS | GC | Telephone conference with Jim Stang regarding call with debtor.                                                         | 0.20  | 700.00 | $140.00    |
| 10/18/2019 | JIS | GC | Telephone call with Ilan Scharf re recusal issues and other case issues.                                                | 0.30  | 700.00 | $210.00    |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    11

Invoice 123646

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | JIS | GC | Review email inquiring about Paul Schnacky and email to debtor's counsel re same; check website for Schnacky status. | 0.20 | 700.00 | $140.00 |
| 10/21/2019 | JIS | GC | Conference call with state court counsel re issues for October 24 hearing. | 0.50 | 700.00 | $350.00 |
| 10/21/2019 | JIS | GC | Draft email to Committee re status. | 0.50 | 700.00 | $350.00 |
| 10/23/2019 | JIS | GC | Committee call. | 1.10 | 700.00 | $770.00 |
| 10/24/2019 | JIS | GC | Breakfast meeting with Ilan Scharf to review agenda for Debtor's meeting (1.2); attend meeting with Debtor's counsel re case issues (2.3). | 3.50 | 700.00 | $2,450.00 |
| 10/24/2019 | JIS | GC | Draft email to committee regarding meeting with Debtor and hearing. | 1.10 | 700.00 | $770.00 |
| 10/24/2019 | IDS | GC | Meet with Jim Stang regarding hearing; next steps in case. | 1.00 | 700.00 | $700.00 |
| 10/28/2019 | IDS | GC | Prepare for and attend call with SCC regarding documents, case, parish stay. | 1.30 | 700.00 | $910.00 |
| 10/29/2019 | IDS | GC | Email to SCC regarding electronics order. | 0.20 | 700.00 | $140.00 |
| 10/29/2019 | IDS | GC | Review correspondence from J. Coli. | 0.40 | 700.00 | $280.00 |
| 10/30/2019 | JIS | GC | Committee call. | 0.60 | 700.00 | $420.00 |
| 10/30/2019 | IDS | GC | Prepare for and attend Committee call. | 0.30 | 700.00 | $210.00 |
| 10/30/2019 | IDS | GC | Draft agenda for committee call. | 0.30 | 700.00 | $210.00 |
| 11/04/2019 | JIS | GC | Conference call with state court counsel re case. | 0.70 | 700.00 | $490.00 |
| 11/04/2019 | IDS | GC | Prepare for call with SCC | 0.40 | 700.00 | $280.00 |
| 11/04/2019 | IDS | GC | Attend call with SCC regarding documents, parish stay and stay relief. | 0.80 | 700.00 | $560.00 |
| 11/06/2019 | JIS | GC | Email to State Court Counsel regarding telephone call with Donato. | 0.20 | 700.00 | $140.00 |
| 11/06/2019 | JIS | GC | Telephone call with Steve Donato regarding parish stay, bar date, document production. | 0.70 | 700.00 | $490.00 |
| 11/06/2019 | JIS | GC | Telephone call to Ingrid Palermo regarding parish service, documents and MOR questions. | 0.30 | 700.00 | $210.00 |
| 11/06/2019 | IDS | GC | Prepare for and attend meeting with committee regarding documents and motion for stay relief. | 1.00 | 700.00 | $700.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    12

Invoice 123646

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2019 | JIS | GC | Conference call with state court counsel regarding document production, NDA, stay relief. | 0.70 | 700.00 | $490.00 |
| 11/11/2019 | IDS | GC | Revise electronics order. | 0.40 | 700.00 | $280.00 |
| 11/11/2019 | IDS | GC | Draft agenda for committee. | 0.50 | 700.00 | $350.00 |
| 11/11/2019 | IDS | GC | Telephone conference with J. Allen regarding case/hearing. | 0.40 | 700.00 | $280.00 |
| 11/11/2019 | IDS | GC | Committee call. | 1.40 | 700.00 | $980.00 |
| 11/13/2019 | JIS | GC | Conference call with Debtor regarding Sec. 345, NDA, parish stay, CNA stay relief motion. | 0.90 | 700.00 | $630.00 |
| 11/13/2019 | JIS | GC | Committee call (1.4) and follow up with Ilan Scharf (.3). | 1.70 | 700.00 | $1,190.00 |
| 11/18/2019 | JIS | GC | State Court Counsel call. | 0.50 | 700.00 | $350.00 |
| 11/18/2019 | IDS | GC | Attend call with SCC regarding case; NDA, documents, parish stay, stay relief. | 0.70 | 700.00 | $490.00 |
| 11/19/2019 | IDS | GC | Memo to client regarding November 21st hearing. | 1.20 | 700.00 | $840.00 |
| 11/25/2019 | IDS | GC | Call with SCC regarding case status. | 0.50 | 700.00 | $350.00 |
| | | | | 43.10 | | $30,170.00 |

**Hearing**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/2019 | IDS | HE | Telephone conference with Jim Stang regarding hearing. | 0.40 | 700.00 | $280.00 |
| 10/23/2019 | IDS | HE | Prepare for hearing. Review applicable motions and order. | 2.80 | 700.00 | $1,960.00 |
| 10/24/2019 | JIS | HE | Attend Bankruptcy Court hearing. | 1.80 | 700.00 | $1,260.00 |
| 10/24/2019 | IDS | HE | Attend hearing | 2.00 | 700.00 | $1,400.00 |
| 10/24/2019 | IDS | HE | Telephone conference with SCC regarding hearing. | 0.40 | 700.00 | $280.00 |
| 11/19/2019 | LSC | HE | Coordinate telephonic appearance at 11/20/19 hearing and correspondence regarding the same. | 0.20 | 395.00 | $79.00 |
| 11/21/2019 | JIS | HE | Telephone conference with Ilan Scharf regarding November 21, 2019 hearing. | 0.60 | 700.00 | $420.00 |
| 11/21/2019 | IDS | HE | Attend hearing. | 1.50 | 700.00 | $1,050.00 |
| 11/21/2019 | IDS | HE | Email to Committee regarding hearing. | 0.30 | 700.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    13

Invoice 123646

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2019 | IDS | HE | Telephone conference with Jim Stang regarding hearing. | 0.40 | 700.00 | $280.00 |
| | | | | 10.40 | | $7,219.00 |

### Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/26/2019 | IAWN | IC | Exchange emails with local counsel and James I Stang re pro hac vice v. bar admission | 0.10 | 700.00 | $70.00 |
| 09/30/2019 | IAWN | IC | Telephone conference with James I. Stang re status | 0.10 | 700.00 | $70.00 |
| 10/09/2019 | IAWN | IC | Review first day, follow up with James I Stang re same | 0.50 | 700.00 | $350.00 |
| 10/11/2019 | IAWN | IC | Review James I Stang email re insurance, review first day motion, respond to James I Stang via email and telephone conference, email Murray and Donato re same | 1.40 | 700.00 | $980.00 |
| 10/11/2019 | JIS | IC | Meeting with Iain Nasatir regarding insurance coverage issues on pool motion. | 0.30 | 700.00 | $210.00 |
| 10/12/2019 | IAWN | IC | Exchange emails with Murray, Donato and James I Stang re first day motion | 0.20 | 700.00 | $140.00 |
| 10/14/2019 | IAWN | IC | Exchange emails with Donato, conference call with Donato, Grayson re first day motion | 0.70 | 700.00 | $490.00 |
| 10/14/2019 | IAWN | IC | Review emails from James I Stang to SCC re agreement with diocese | 0.30 | 700.00 | $210.00 |
| 10/15/2019 | IAWN | IC | Exchange emails and telephone conferences with Grayson re first day order language, exchange emails with James I Stang re same | 0.90 | 700.00 | $630.00 |
| 10/15/2019 | IAWN | IC | Review emails from Donato and Grayson re confidentiality agreement and other issues | 0.20 | 700.00 | $140.00 |
| 10/16/2019 | IAWN | IC | Email Grayson re language in order | 0.10 | 700.00 | $70.00 |
| 10/17/2019 | IAWN | IC | Review emails with James I Stang and Ilan Scharf and Diocese re first day order | 0.20 | 700.00 | $140.00 |
| 10/17/2019 | IAWN | IC | Conference call email etc with Diocese re first day order insurance | 0.40 | 700.00 | $280.00 |
| 10/31/2019 | IAWN | IC | Review article on insurance in case, review first day motion re same | 0.80 | 700.00 | $560.00 |
| 11/04/2019 | IAWN | IC | Review insurance order and email trail for Ilan Scharf and confirm | 0.40 | 700.00 | $280.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    14
Invoice 123646
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/2019 | IAWN | IC | Review Ilan Scharf email re agenda, James I Stang and Murray emails re call re insurance | 0.20 | 700.00 | $140.00 |
| 11/07/2019 | IAWN | IC | Conference call re insurance, review coverage chart and analyze | 2.30 | 700.00 | $1,610.00 |
| 11/07/2019 | JIS | IC | Review insurance coverage chart. | 0.20 | 700.00 | $140.00 |
| 11/07/2019 | JIS | IC | Conference call with Diocese re coverage maps. | 1.60 | 700.00 | $1,120.00 |
| 11/07/2019 | JIS | IC | Office conference with Ilan Scharf regarding insurance coverage maps. | 0.20 | 700.00 | $140.00 |
| 11/07/2019 | IDS | IC | Call with Diocese coverage | 1.60 | 700.00 | $1,120.00 |
| 11/07/2019 | IDS | IC | Office conference with Jim Stang regarding coverage. | 0.20 | 700.00 | $140.00 |
| 11/11/2019 | IAWN | IC | Review emails from Ilan Scharf and James I Stang re agenda | 0.10 | 700.00 | $70.00 |
| 11/12/2019 | IAWN | IC | Exchange emails with James I Stang re insurers' strategy | 0.10 | 700.00 | $70.00 |
| 11/13/2019 | IAWN | IC | Exchange emails with James I Stang and Ilan Scharf re relief from stay objection | 0.40 | 700.00 | $280.00 |
| 11/14/2019 | IAWN | IC | Reviewed draft objections and emails re same from debtor | 0.80 | 700.00 | $560.00 |
| 11/25/2019 | IAWN | IC | Review James I Stang email and research from Cia Mackle | 0.70 | 700.00 | $490.00 |
| | | | | 15.00 | | $10,500.00 |

## Meeting of Creditors [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2019 | JIS | MC | Email to Debtor's counsel regarding hearing/341 dates. | 0.20 | 700.00 | $140.00 |
| 10/01/2019 | JIS | MC | Telephone call with UST regarding 341 meeting. | 0.30 | 700.00 | $210.00 |
| 10/02/2019 | JIS | MC | Telephone conference with Debtor counsel regarding 341 meeting and schedules deadline. | 0.50 | 700.00 | $350.00 |
| 10/02/2019 | IDS | MC | Draft questions for committee members for 341 meeting. | 0.70 | 700.00 | $490.00 |
| 10/06/2019 | IDS | MC | Review of First Day Declarations in preparation for 341 meeting. | 1.20 | 700.00 | $840.00 |
| 10/06/2019 | IDS | MC | Review of FY2018 financial statement in preparation for 341 meeting. | 1.80 | 700.00 | $1,260.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:     15
Invoice 123646
November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2019 | IDS | MC | Review of miscellaneous documents in preparation for 341 meeting. | 2.70 | 700.00 | $1,890.00 |
| 10/06/2019 | IDS | MC | Draft outline of questions for 341 meeting. | 2.10 | 700.00 | $1,470.00 |
| 10/07/2019 | JIS | MC | Telephone call with Ilan Scharf regarding 341 meeting and SOAL/SOFA issues. | 0.20 | 700.00 | $140.00 |
| 10/07/2019 | IDS | MC | Detailed review of schedules and SOFA | 4.20 | 700.00 | $2,940.00 |
| 10/07/2019 | IDS | MC | Prepare questions for 341 meeting. | 1.70 | 700.00 | $1,190.00 |
| 10/07/2019 | IDS | MC | Telephone conference with Jim Stang regarding schedules and SOFA. | 0.30 | 700.00 | $210.00 |
| 10/08/2019 | JIS | MC | Committee call re 341 meeting. | 1.20 | 700.00 | $840.00 |
| 10/08/2019 | IDS | MC | Call with committee regarding 341 meeting; Chapter 11 issues. | 1.00 | 700.00 | $700.00 |
| 10/08/2019 | IDS | MC | Telephone conference with Jim Stang regarding 341 Meeting. | 0.40 | 700.00 | $280.00 |
| 10/08/2019 | IDS | MC | Telephone conference with Debtor's counsel regarding 341 meeting. | 0.50 | 700.00 | $350.00 |
| 10/08/2019 | IDS | MC | Review outline of 341 meeting questions. | 1.80 | 700.00 | $1,260.00 |
| 10/09/2019 | IDS | MC | Meeting with SCC regarding 341 meeting. | 2.20 | 700.00 | $1,540.00 |
| 10/10/2019 | IDS | MC | Meet with SCC regarding 341 meeting. | 1.50 | 700.00 | $1,050.00 |
| 10/10/2019 | IDS | MC | Telephone conference with JIm Stang regarding 341 meeting. | 0.60 | 700.00 | $420.00 |
| 10/10/2019 | IDS | MC | Prepare for 341 meeting. | 1.50 | 700.00 | $1,050.00 |
| 10/10/2019 | IDS | MC | Attend 341 meeting. | 6.00 | 700.00 | $4,200.00 |
|  |  |  |  | 32.60 |  | $22,820.00 |

## Operations [B210]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 10/17/2019 | JIS | OP | Draft email to Committee regarding payments to listed priests. | 0.30 | 700.00 | $210.00 |
| 10/21/2019 | JIS | OP | Telephone call with M. Garabedian and telephone call with Lee James re payments for insurance for perpetrators. | 0.20 | 700.00 | $140.00 |
| 10/22/2019 | JIS | OP | Telephone call to V. Rivera regarding insurance premium issues. | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    16

Invoice 123646

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | JIS | OP | Telephone call with Committee member regarding premium insurance payment. | 0.20 | 700.00 | $140.00 |
| 11/21/2019 | IDS | OP | Review pleadings regarding 345 motion. | 1.30 | 700.00 | $910.00 |
| | | | | 2.20 | | $1,540.00 |

### Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/26/2019 | LSC | RP | Draft retention application, declarations, and proposed order. | 2.40 | 395.00 | $948.00 |
| 09/27/2019 | JIS | RP | Review and revise employment application, declaration and order. | 0.40 | 700.00 | $280.00 |
| 10/03/2019 | IDS | RP | Review local counsel disclosures regarding retention application. | 0.30 | 700.00 | $210.00 |
| 10/08/2019 | IDS | RP | Telephone conference with Jim Stang regarding local counsel retention. | 0.40 | 700.00 | $280.00 |
| 10/11/2019 | JIS | RP | Email to Committee regarding employment application and local counsel. | 0.40 | 700.00 | $280.00 |
| 10/21/2019 | JIS | RP | Review UST email regarding employment order and telephone call to Shannon Scott re employment application order and instructions to revise. | 0.10 | 700.00 | $70.00 |
| | | | | 4.00 | | $2,068.00 |

### Ret. of Prof./Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/03/2019 | JIS | RPO | Review emails regarding J. Dove employment application and respond. | 0.20 | 700.00 | $140.00 |
| 10/08/2019 | JIS | RPO | Telephone calls to various state court counsel re employment issues. | 0.60 | 700.00 | $420.00 |
| 10/18/2019 | IDS | RPO | Email to Jim Stang regarding conflict issue. | 0.20 | 700.00 | $140.00 |
| 10/18/2019 | IDS | RPO | Analysis of potential conflict issue. | 1.00 | 700.00 | $700.00 |
| 10/18/2019 | IDS | RPO | Email with SCC regarding conflict. | 0.20 | 700.00 | $140.00 |
| 10/21/2019 | JIS | RPO | Review email from Debtor's counsel re Stretto employment application, review application and email to Debtor's counsel re rate schedule. | 0.10 | 700.00 | $70.00 |
| 11/15/2019 | JIS | RPO | Review of amended affidavit for Debtor's counsel. | 0.10 | 700.00 | $70.00 |
| | | | | 2.40 | | $1,680.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:    17
Invoice 123646
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | JIS | SL | Email regarding terms of parish stay. | 0.60 | 700.00 | $420.00 |
| 10/15/2019 | JIS | SL | Review comments to letter re parish stay and revise; email to Debtor's counsel. | 0.20 | 700.00 | $140.00 |
| 10/29/2019 | IDS | SL | Review Continental Motion for stay relief. | 0.80 | 700.00 | $560.00 |
| 10/29/2019 | IDS | SL | Email to Jim Stang regarding Continental stay relief. | 0.20 | 700.00 | $140.00 |
| 10/30/2019 | IAWN | SL | Review and anayze Continental relief from stay motion, exchange emails and telephone conference with James I Stang re same | 1.30 | 700.00 | $910.00 |
| 10/30/2019 | IDS | SL | Email memo regarding stay relief. | 0.70 | 700.00 | $490.00 |
| 10/30/2019 | IDS | SL | Telephone conference with Jim Stang regarding Continental Motion | 0.30 | 700.00 | $210.00 |
| 10/30/2019 | IDS | SL | Review stay status of insurance coverage issues in NY state. | 1.20 | 700.00 | $840.00 |
| 10/31/2019 | VAN | SL | Phone conference with Ilan Scharf regarding opposition to Continental Insurance motion for relief from stay. | 0.20 | 700.00 | $140.00 |
| 11/01/2019 | LAF | SL | Legal research re: Stay relief to file declaratory action. | 0.50 | 425.00 | $212.50 |
| 11/01/2019 | VAN | SL | Analysis regarding Continental Insurance relief from stay motion. | 0.60 | 700.00 | $420.00 |
| 11/01/2019 | SWG | SL | Research regarding insurer relief from stay motion. | 1.60 | 575.00 | $920.00 |
| 11/04/2019 | IDS | SL | Review case law regarding stay relief. | 0.80 | 700.00 | $560.00 |
| 11/04/2019 | IDS | SL | Telephone conference with Steve Golden regarding response to stay relief. | 0.20 | 700.00 | $140.00 |
| 11/04/2019 | IDS | SL | Email with V. Newmark regarding stay relief objection. | 0.30 | 700.00 | $210.00 |
| 11/04/2019 | VAN | SL | Analysis regarding Continental Insurance relief from stay motion. | 2.20 | 700.00 | $1,540.00 |
| 11/04/2019 | SWG | SL | Research issues regarding insurer relief from stay. | 5.20 | 575.00 | $2,990.00 |
| 11/05/2019 | IDS | SL | Email and respond to S. Golden; email memo regarding stay relief. | 0.50 | 700.00 | $350.00 |
| 11/05/2019 | VAN | SL | Analysis regarding opposition to Continental Insurance RFS motion; draft same. | 1.20 | 700.00 | $840.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    18

Invoice 123646

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2019 | SWG | SL | Research issues re: insurers' lift stay motion | 0.50 | 575.00 | $287.50 |
| 11/06/2019 | VAN | SL | Analysis regarding opposition to Continental Insurance RFS motion; draft same. | 4.90 | 700.00 | $3,430.00 |
| 11/07/2019 | VAN | SL | Draft/revise opposition to Continental Insurance RFS motion. | 4.80 | 700.00 | $3,360.00 |
| 11/08/2019 | JIS | SL | Review CNA stay relief motion and Duluth docket regarding coverage actions. | 0.80 | 700.00 | $560.00 |
| 11/08/2019 | JIS | SL | Partial review of stay stipulation. | 0.60 | 700.00 | $420.00 |
| 11/08/2019 | VAN | SL | Draft/revise opposition to Continental Insurance RFS motion. | 3.40 | 700.00 | $2,380.00 |
| 11/11/2019 | IDS | SL | Revise stay relief objection. | 1.80 | 700.00 | $1,260.00 |
| 11/11/2019 | IDS | SL | Telephone conference with Jim Stang regarding stay relief objection. | 0.30 | 700.00 | $210.00 |
| 11/11/2019 | IDS | SL | Revise motion/stipulation regarding stay relief. | 0.80 | 700.00 | $560.00 |
| 11/12/2019 | IAWN | SL | Review insurer relief from stay motion and draft response, propose suggested additional historical information | 1.20 | 700.00 | $840.00 |
| 11/13/2019 | IDS | SL | Emails with Jim Stang. IAWN regarding continental lift stay. | 0.20 | 700.00 | $140.00 |
| 11/13/2019 | IDS | SL | Review debtor's draft objection to CNA lift stay. | 0.80 | 700.00 | $560.00 |
| 11/13/2019 | IDS | SL | Revise objection to DNA motion. | 0.70 | 700.00 | $490.00 |
| 11/13/2019 | VAN | SL | Attention to opposition to Continental Insurance relief from stay motion. | 0.80 | 700.00 | $560.00 |
| 11/14/2019 | JIS | SL | Review insurance coverage declaratory relief complaint. | 0.30 | 700.00 | $210.00 |
| 11/14/2019 | JIS | SL | Review final version of stay relief objection. | 0.10 | 700.00 | $70.00 |
| 11/14/2019 | IDS | SL | Review debtor objection to stay relief. | 1.20 | 700.00 | $840.00 |
| 11/14/2019 | IDS | SL | Review insurance declaration. | 0.70 | 700.00 | $490.00 |
| 11/14/2019 | IDS | SL | Revise objection to stay relief | 1.80 | 700.00 | $1,260.00 |
| 11/14/2019 | LSC | SL | Review and revise opposition to Continental's motion for relief from stay and correspondence regarding the same (.5); file and serve same (.3). | 0.80 | 395.00 | $316.00 |
| 11/19/2019 | LSC | SL | Research and correspondence in connection with Continental motion for relief from stay and | 0.80 | 395.00 | $316.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    19

Invoice 123646

November 30, 2019

|            |     |    |                                                                                                 | Hours | Rate   | Amount      |
|------------|-----|----|-------------------------------------------------------------------------------------------------|-------|--------|-------------|
|            |     |    | responses/objections thereto.                                                                   |       |        |             |
| 11/20/2019 | IDS | SL | Revise parish stipulation.                                                                      | 1.80  | 700.00 | $1,260.00   |
| 11/20/2019 | IDS | SL | Prepare for oral arguments on stay relief (continental); review pleadings and caselaw regarding same. | 4.50  | 700.00 | $3,150.00   |
| 11/21/2019 | IDS | SL | Prepare for oral arguments on stay relief                                                       | 1.00  | 700.00 | $700.00     |
| 11/25/2019 | IDS | SL | Telephone conference with B. Gordon regarding Parish stipulation.                               | 0.20  | 700.00 | $140.00     |
|            |     |    |                                                                                                 | 53.40 |        | $35,842.00  |

**TOTAL SERVICES FOR THIS MATTER:**                                                                                            **$157,522.50**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489   - 00002

Page:    20
Invoice 123646
November 30, 2019

---

## **Expenses**

| | | | |
|---|---|---|---|
| 10/01/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.21 |
| 10/01/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 142.78 |
| 10/03/2019 | AF | Air Fare [E110] Delta Airlines, Tkt. 006424015747320, From LAG to ROC, IDS | 224.80 |
| 10/07/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 62.08 |
| 10/08/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 87.72 |
| 10/09/2019 | AF | Air Fare [E110] Delta Airlines, from STL to DTW, DTW to ROC, round trip, J. Cali | 876.81 |
| 10/10/2019 | HT | Hotel Expense [E110] Strathallan Hotel, 09/09/19-09/10/19, 1 nights, J. Cali | 238.70 |
| 10/10/2019 | HT | Hotel Expense [E110] The Strathallan Hotel, 1 night, IDS | 260.00 |
| 10/10/2019 | TE | Travel Expense [E110] Super Park, Parking Fee, J. Cali | 38.00 |
| 10/14/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.35 |
| 10/14/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 40.80 |
| 10/15/2019 | HT | Hotel Expense [E110] Hilton Hotel, 1 night , IDS | 350.01 |
| 10/16/2019 | HT | Hotel Expense [E110] Hilton Hotel, 1 night, IDS | 199.21 |
| 10/16/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/17/2019 | AF | Air Fare [E110] Delta Airlines, Tkt. 00624035845263, From LGA to RST , IDS | 409.60 |
| 10/17/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/18/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.22 |
| 10/18/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 10.77 |
| 10/21/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 24.57 |
| 10/21/2019 | FE | 18489.00002 FedEx Charges for 10-21-19 | 17.52 |
| 10/21/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/23/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 57.47 |
| 10/24/2019 | HT | Hotel Expense [E110] The Strathallan Rochester Hotel, 1 night, IDS | 464.26 |
| 10/28/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 30.51 |
| 10/28/2019 | FE | 18489.00002 FedEx Charges for 10-28-19 | 17.52 |
| 10/30/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 46.54 |
| 10/31/2019 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/31/2019 | TE | Travel Expense [E110] Travel Insurance, IDS | 23.63 |
| 11/13/2019 | FE | 18489.00002 FedEx Charges for 11-13-19 | 11.84 |
| 11/14/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:    21
Invoice 123646
November 30, 2019

| 11/15/2019 | FE | 18489.00002 FedEx Charges for 11-15-19 | 11.84 |
| 11/21/2019 | AF | Air Fare [E110] Delta Airlines, Tkt. 00624043958624, From RST to JFK, IDS | 132.30 |

**Total Expenses for this Matter**                                    **$3,790.46**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    22
Invoice 123646
November 30, 2019

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **11/30/2019**

**Total Fees**                                                    **$157,522.50**

**Total Expenses**                                                    **3,790.46**

**Total Due on Current Invoice**                                 **$161,312.96**

   **Outstanding Balance from prior invoices as of**    **11/30/2019**    **(May not include recent payments)**

| **A/R Bill Number** | **Invoice Date** | **Fees Billed** | **Expenses Billed** | **Balance Due** |
|---|---|---|---|---|

   **Total Amount Due on Current and Prior Invoices:**                **$161,312.96**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE: | ) Chapter 11 |
| | ) |
| THE DIOCESE OF ROCHESTER, | ) Case No. 19-20905 (CGM) |
| | ) |
| Debtor. | ) |
| | ) |

### CERTIFICATE OF SERVICE

    I, Sophia L. Lee, an Administrative Assistant at the law firm of Pachulski Stang Ziehl &

Jones LLP, attorneys for The Official Committee of Unsecured Creditors for The Diocese of

Rochester, Inc., being over the age of 18 and residing in Los Angeles, California, hereby certify

under penalty of perjury that on the 17th day of December 2019, I electronically filed the *FIRST*

*MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR*

*COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT*

*OF EXPENSES AS COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS*

*FOR THE DIOCESE OF ROCHESTER FOR THE PERIOD SEPTEMBER 24, 2019 THROUGH*

*NOVEMBER 30, 2019*, with the Clerk of the Bankruptcy Court for the Western District of New

York, using the CM/ECF system.

    I also certify that on December 17, 2019, via First Class Mail, using the United States

Postal Service in the State of California, copies of the above-referenced document were mail to:

| | |
|---|---|
| Kathleen D. Schmitt, Esq. | Stephen A. Donato |
| Office of the U.S. Trustee | Bond, Schoeneck & King, PLLC |
| Federal Office Building | One Lincoln Center |
| 100 State Street, Room 6090 | Syracuse, NY  13202-1355 |
| Rochester, NY 14614 | |

Dated: <u>December 17, 2019</u>              <u>/s/ *Sophia L. Lee*       </u>
                                              Sophia L. Lee

**EXHIBIT B**
**[Second Monthly Fee Statement]**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| IN RE: | ) | Chapter 11 |
|  | ) |  |
| THE DIOCESE OF ROCHESTER, | ) | Case No. 19-20905 (PRW) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |

**SECOND MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE DIOCESE OF ROCHESTER FOR THE PERIOD DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors for the Diocese of Rochester |
| Date of Retention: | Order Entered November 1, 2019 [Docket No. 160] Employment Effective as of September 24, 2019 |
| Period for which compensation and Reimbursement is sought: | December 1, 2019 through December 31, 2019 |
| Amount of compensation sought as well as actual, reasonable and necessary: | 80% OF $56,445.00 ($45,156.00) |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $3,377.86 |

This is a __X__ monthly _____ quarterly _____ final application
This is the first monthly fee statement by Pachulski Stang Ziehl & Jones LLP in this case.

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE: | ) Chapter 11 |
| | ) |
| THE DIOCESE OF ROCHESTER, | ) Case No. 19-20905 (CGM) |
| | ) |
| Debtor. | ) |
| | ) |

## NOTICE OF FILING

PLEASE TAKE NOTICE that, in accordance with the Administrative Order Establishing Procedures for Interim Compensation and Reimbursement for Expenses for Professionals and Members of Official Committees [Docket No. 318], Pachulski Stang Ziehl & Jones LLP has filed the *Second Monthly Fee Statement of Pachulski Stang Ziehl & Jones, LLP for Compensation for Services Rendered and Reimbursement of Expenses As Counsel to The Official Committee of Unsecured Creditors for The Diocese Of Rochester for The Period December 1, 2019 Through December 31, 2019*, a copy of which is attached hereto and hereby served upon you.

Date: March 30, 2020

**PACHULSKI STANG ZIEHL & JONES LLP**

/s/Ilan D. Scharf
James I. Stang (*pro hac vice*)
Ilan D. Scharf
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: jstang@pszjlaw.com
        ischarf@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

December 31, 2019

JIS

Invoice   124553
Client    18489
Matter    00002
**JIS**

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  12/31/2019

| | |
|---|---:|
| FEES | $56,445.00 |
| EXPENSES | $3,377.86 |
| **TOTAL CURRENT CHARGES** | **$59,822.86** |
| **BALANCE FORWARD** | **$161,312.96** |
| **LAST PAYMENT** | **$129,808.46** |
| **TOTAL BALANCE DUE** | **$91,327.36** |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489   - 00002

Page:     2

Invoice 124553

December 31, 2019

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| CHM | Mackle, Cia H. | Counsel | 650.00 | 10.80 | $7,020.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 8.70 | $6,090.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 38.70 | $27,090.00 |
| JIS | Stang, James I. | Partner | 700.00 | 22.60 | $15,820.00 |
| LAF | Forrester, Leslie A. | Other | 425.00 | 1.00 | $425.00 |
| | | | | 81.80 | $56,445.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:     3

Invoice 124553

December 31, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 32.50 | $21,990.00 |
| BL | Bankruptcy Litigation [L430] | 10.80 | $7,560.00 |
| CA | Case Administration [B110] | 1.50 | $995.00 |
| CO | Claims Admin/Objections[B310] | 3.80 | $2,660.00 |
| CP | Compensation Prof. [B160] | 1.50 | $1,050.00 |
| CPO | Comp. of Prof./Others | 4.50 | $3,150.00 |
| FF | Financial Filings [B110] | 2.20 | $1,540.00 |
| GC | General Creditors Comm. [B150] | 14.30 | $10,010.00 |
| HE | Hearing | 0.40 | $280.00 |
| IC | Insurance Coverage | 8.00 | $5,600.00 |
| SL | Stay Litigation [B140] | 2.30 | $1,610.00 |
| | | 81.80 | $56,445.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    4

Invoice 124553

December 31, 2019

## Summary of Expenses

| Description | Amount |
|---|---|
| Auto Travel Expense [E109] | $7.75 |
| Conference Call [E105] | $143.68 |
| Hotel Expense [E110] | $731.03 |
| Lexis/Nexis- Legal Research [E | $814.50 |
| Pacer - Court Research | $30.20 |
| Postage [E108] | $4.80 |
| Reproduction/ Scan Copy | $14.90 |
| Transcript [E116] | $1,631.00 |
| | $3,377.86 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:     5
Invoice 124553
December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Analysis/Recovery[B120]**

| 11/18/2019 | CHM | AA | Legal research re restricted donations. | 4.30 | 650.00 | $2,795.00 |
| 12/02/2019 | IDS | AA | Email to Donato regarding parish stay and NDA. | 0.20 | 700.00 | $140.00 |
| 12/05/2019 | CHM | AA | Legal research re Catholic Ministries Appeal issues and restricted solicitation. | 4.20 | 650.00 | $2,730.00 |
| 12/06/2019 | CHM | AA | Finalize email memorandum re Catholic Ministries appeal and restricted solicitation. | 1.20 | 650.00 | $780.00 |
| 12/06/2019 | JIS | AA | Research on restricted donations and liquidation priority between creditors and donor. | 0.70 | 700.00 | $490.00 |
| 12/06/2019 | JIS | AA | Review CHM's memo regarding Catholic Ministries Appeal and restricted solicitation. | 3.40 | 700.00 | $2,380.00 |
| 12/09/2019 | JIS | AA | Redraft memo regarding Catholic Ministries Appeal (CMA) and best interest test and fiduciary duty. | 5.30 | 700.00 | $3,710.00 |
| 12/09/2019 | LAF | AA | Legal research re: Nonprofits in receivership relating to creditor priority over restricted gifts in dissolution. | 0.50 | 425.00 | $212.50 |
| 12/09/2019 | IDS | AA | Email to SCC regarding open issues in negotations with Debtor's non disclosure agreement (NDA) | 0.20 | 700.00 | $140.00 |
| 12/09/2019 | IDS | AA | Revise draft NDA to reflect Committee position. | 1.20 | 700.00 | $840.00 |
| 12/09/2019 | IDS | AA | Email to C. Sullivan regarding Committee position on NDA. | 0.20 | 700.00 | $140.00 |
| 12/10/2019 | JIS | AA | Review of law review articles regarding restricted gifts and priority/impact on creditors rights. | 0.80 | 700.00 | $560.00 |
| 12/10/2019 | LAF | AA | Legal research re: Charities in bankruptcy relating to creditor priorities in dissolution. | 0.50 | 425.00 | $212.50 |
| 12/10/2019 | IDS | AA | Follow up review of documents to Debtor. request. | 0.70 | 700.00 | $490.00 |
| 12/11/2019 | JIS | AA | Call with Debtor's counsel regarding doc production and bar date. | 1.20 | 700.00 | $840.00 |
| 12/12/2019 | IDS | AA | Telephone call with James Stang regarding parish stay and NDA. | 0.30 | 700.00 | $210.00 |
| 12/12/2019 | IDS | AA | Email to SCC regarding NDA for comments. | 0.20 | 700.00 | $140.00 |
| 12/12/2019 | IDS | AA | Revise NDA per comments from SCC. | 0.90 | 700.00 | $630.00 |
| 12/12/2019 | IDS | AA | Revise NDA per futher comments  SCC. | 1.30 | 700.00 | $910.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    6

Invoice 124553

December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2019 | IDS | AA | Revise NDA per comments from JIS. | 0.80 | 700.00 | $560.00 |
| 12/13/2019 | IDS | AA | Email to SCC regarding NDA. | 0.20 | 700.00 | $140.00 |
| 12/16/2019 | IAWN | AA | Review memorandum re restricted assets | 0.80 | 700.00 | $560.00 |
| 12/16/2019 | JIS | AA | Draft email to Committee regarding CMA and restricted solicitations. | 1.20 | 700.00 | $840.00 |
| 12/16/2019 | IDS | AA | Email to Debtors' counsel regarding NDA, and parish stay. | 0.40 | 700.00 | $280.00 |
| 12/16/2019 | IDS | AA | Telephone conference with Jim Stang regarding parish stay stipulation and NDA. | 0.40 | 700.00 | $280.00 |
| 12/16/2019 | IDS | AA | Revise NDA per discussion with JIS | 0.70 | 700.00 | $490.00 |
| 12/18/2019 | IDS | AA | Review memo on CMA and donor restrictions. | 0.70 | 700.00 | $490.00 |
|  |  |  |  | 32.50 |  | $21,990.00 |

## Bankruptcy Litigation [L430]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 12/03/2019 | IDS | BL | Further revisions to tuition refund stipulation. | 0.40 | 700.00 | $280.00 |
| 12/03/2019 | IDS | BL | Email to Jim Stang regarding tuition refund stipulation. | 0.20 | 700.00 | $140.00 |
| 12/03/2019 | IDS | BL | Email to Committee regarding tuition refund stipulation. | 0.20 | 700.00 | $140.00 |
| 12/03/2019 | IDS | BL | Revise tuition refund stipulation per Committee comment. | 0.20 | 700.00 | $140.00 |
| 12/03/2019 | IDS | BL | Revise stipulation regarding payment of tuition refunds. | 0.80 | 700.00 | $560.00 |
| 12/09/2019 | IDS | BL | Revise parish stay stipulation. | 1.70 | 700.00 | $1,190.00 |
| 12/09/2019 | IDS | BL | Attend call with certain SCC regarding parish stay. | 1.30 | 700.00 | $910.00 |
| 12/10/2019 | IDS | BL | Email to Donato regarding parish stay stipulation and Committee's comments. | 0.20 | 700.00 | $140.00 |
| 12/10/2019 | IDS | BL | Call with SCC regarding parish stay stipulation. | 0.90 | 700.00 | $630.00 |
| 12/10/2019 | IDS | BL | Revise parish stay stipulation per call with SCC. | 1.20 | 700.00 | $840.00 |
| 12/12/2019 | IDS | BL | Revise parish stay stipulation for internal consistency. | 0.80 | 700.00 | $560.00 |
| 12/12/2019 | IDS | BL | Revise parish stay stipulation to clarify certain provisions. | 0.70 | 700.00 | $490.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:    7
Invoice 124553
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/2019 | IDS | BL | Email to SCC regarding parish stay | 0.20 | 700.00 | $140.00 |
| 12/13/2019 | IDS | BL | Revise parish stay per SCC comments. | 0.90 | 700.00 | $630.00 |
| 12/13/2019 | IDS | BL | Email to SCC regarding parish stay. | 0.30 | 700.00 | $210.00 |
| 12/16/2019 | IDS | BL | Revise parish stay for distribution to Debtor. | 0.80 | 700.00 | $560.00 |
| | | | | **10.80** | | **$7,560.00** |

### Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/2019 | CHM | CA | Draft ex parte motion and order re electronic devices. | 1.10 | 650.00 | $715.00 |
| 12/12/2019 | IDS | CA | Review email from Debtor regarding meeting proposed discuss pending matters | 0.20 | 700.00 | $140.00 |
| 12/23/2019 | IDS | CA | Email to SCC regarding update parish and NDA | 0.20 | 700.00 | $140.00 |
| | | | | **1.50** | | **$995.00** |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/2019 | JIS | CO | Conference call with Debtor regarding bar date. | 0.70 | 700.00 | $490.00 |
| 12/17/2019 | JIS | CO | Post Debtor conference call with Ilan Scharf regarding bar date. | 0.10 | 700.00 | $70.00 |
| 12/17/2019 | IDS | CO | Prepare for call re bar date (.2); Attend call with Debtor regarding bar date (.7); and follow up call with JIS (.1) | 1.00 | 700.00 | $700.00 |
| 12/18/2019 | JIS | CO | Telephone call with Debtor's counsel re bar date. | 0.20 | 700.00 | $140.00 |
| 12/18/2019 | JIS | CO | Telephone call with Marci Hamilton regarding CVA and shortening of window by bar date. | 0.20 | 700.00 | $140.00 |
| 12/18/2019 | JIS | CO | Telephone call Jason Amala (state court counsel) regarding bar date. | 0.90 | 700.00 | $630.00 |
| 12/18/2019 | JIS | CO | Telephone call with Lee James (state court counsel) re bar date. | 0.30 | 700.00 | $210.00 |
| 12/19/2019 | IDS | CO | Email to SCC regarding proof of claims process. | 0.40 | 700.00 | $280.00 |
| | | | | **3.80** | | **$2,660.00** |

### Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/03/2019 | IDS | CP | Revise interim comp order. | 0.60 | 700.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:      8

Invoice 124553

December 31, 2019

|            |     |     |                                                                                          | Hours | Rate   | Amount     |
|------------|-----|-----|------------------------------------------------------------------------------------------|-------|--------|------------|
| 12/03/2019 | IDS | CP  | Email to G. Walter regarding interim comp order.                                         | 0.20  | 700.00 | $140.00    |
| 12/11/2019 | IDS | CP  | Telephone call with James Stang regarding fee statements filed.                          | 0.30  | 700.00 | $210.00    |
| 12/23/2019 | JIS | CP  | Draft response to Lee James (state court consel) inquiry regarding interim fees.         | 0.40  | 700.00 | $280.00    |
|            |     |     |                                                                                          | 1.50  |        | $1,050.00  |

### Comp. of Prof./Others

|            |     |     |                                                                                          | Hours | Rate   | Amount     |
|------------|-----|-----|------------------------------------------------------------------------------------------|-------|--------|------------|
| 12/11/2019 | IDS | CPO | Brief review of Harris Beach fee statement regarding scope of work for estate.           | 0.20  | 700.00 | $140.00    |
| 12/12/2019 | IDS | CPO | Review Debtor counsel's bill.                                                            | 0.60  | 700.00 | $420.00    |
| 12/19/2019 | JIS | CPO | Review Harris Beach invoice.                                                             | 1.10  | 700.00 | $770.00    |
| 12/19/2019 | IDS | CPO | Detailed review of Harris Beach billing regarding scope of work for estate.              | 2.30  | 700.00 | $1,610.00  |
| 12/19/2019 | IDS | CPO | Telephone conference with Jim Stang regarding Harris Beach billing and work for non-debtors. | 0.30 | 700.00 | $210.00 |
|            |     |     |                                                                                          | 4.50  |        | $3,150.00  |

### Financial Filings [B110]

|            |     |     |                                                                                          | Hours | Rate   | Amount     |
|------------|-----|-----|------------------------------------------------------------------------------------------|-------|--------|------------|
| 12/18/2019 | IDS | FF  | Draft questions regarding October MOR, to Debtor                                         | 1.30  | 700.00 | $910.00    |
| 12/18/2019 | IDS | FF  | Revise questions to Debtor regarding October MOR.                                        | 0.30  | 700.00 | $210.00    |
| 12/23/2019 | IDS | FF  | Email to Donato regarding questions about October MOR.                                   | 0.60  | 700.00 | $420.00    |
|            |     |     |                                                                                          | 2.20  |        | $1,540.00  |

### General Creditors Comm. [B150]

|            |     |     |                                                                                          | Hours | Rate   | Amount     |
|------------|-----|-----|------------------------------------------------------------------------------------------|-------|--------|------------|
| 12/02/2019 | JIS | GC  | Telephone call with Ilan Scharf regarding status of case and Parish stay and NDA.        | 0.30  | 700.00 | $210.00    |
| 12/02/2019 | IDS | GC  | Email to Michelle Tuegel (plaintiff's counsel) regarding case status.                    | 0.20  | 700.00 | $140.00    |
| 12/02/2019 | IDS | GC  | Email to SCC regarding case issues.                                                      | 0.20  | 700.00 | $140.00    |
| 12/02/2019 | IDS | GC  | Review file research re Fiduciary duty and parish liability.                             | 0.20  | 700.00 | $140.00    |
| 12/02/2019 | IDS | GC  | Email to W. Gordon regarding parish liability.                                           | 0.20  | 700.00 | $140.00    |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:     9
Invoice 124553
December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/04/2019 | IDS | GC | Email to Committee regarding hearing cancellation. | 0.20 | 700.00 | $140.00 |
| 12/04/2019 | IDS | GC | Prepare Email to Committee regarding hearing status. | 0.70 | 700.00 | $490.00 |
| 12/10/2019 | JIS | GC | State Court Counsel call re NDA, parish stay and property of estate issues (1.3); subsequent call with IScharf re same (.2). | 1.50 | 700.00 | $1,050.00 |
| 12/10/2019 | JIS | GC | Telephone call with Ilan Scharf regarding document production, parish stay, NDA and bar date. | 0.50 | 700.00 | $350.00 |
| 12/11/2019 | IDS | GC | Prepare for call with Debtors Counsel  re document production | 0.20 | 700.00 | $140.00 |
| 12/11/2019 | JIS | GC | Call with SCC regarding case status. | 0.60 | 700.00 | $420.00 |
| 12/11/2019 | JIS | GC | Weekly Committee telephonic conference call re multiple in case. | 1.00 | 700.00 | $700.00 |
| 12/11/2019 | IDS | GC | Telephone call with Debtor's counsel regarding NDA, parish stipulation,document production, bar date. | 1.20 | 700.00 | $840.00 |
| 12/11/2019 | IDS | GC | Email regarding agenda for committee call to Committee | 0.20 | 700.00 | $140.00 |
| 12/11/2019 | IDS | GC | Weekly Committee call regarding case issues. | 1.10 | 700.00 | $770.00 |
| 12/16/2019 | JIS | GC | SCC call regarding NDA and Parish stay. | 0.60 | 700.00 | $420.00 |
| 12/16/2019 | IDS | GC | Telephone conference with W. Gordon (state court counsel) regarding parish stay, NDA | 0.60 | 700.00 | $420.00 |
| 12/16/2019 | IDS | GC | Telephone conference with SCC regarding confidentiality, document production, parish stay. | 1.00 | 700.00 | $700.00 |
| 12/18/2019 | JIS | GC | Weekly Committee call regarding MOR, bar date and document production (1.2); precall with Ilan Scharf re agenda (.2). | 1.40 | 700.00 | $980.00 |
| 12/18/2019 | IDS | GC | Attend weekly Committee call. | 1.20 | 700.00 | $840.00 |
| 12/19/2019 | IDS | GC | Telephone conference with Jim Stang regarding bar date, NDA | 0.20 | 700.00 | $140.00 |
| 12/23/2019 | IDS | GC | Attend weekly SCC call re: case issues | 1.00 | 700.00 | $700.00 |
|  |  |  |  | 14.30 |  | $10,010.00 |

## Hearing

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 12/02/2019 | IDS | HE | Email to SCC regarding issues set for 12/5 hearing. | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    10

Invoice 124553

December 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2019 | IDS | HE | Email to La Asia  Canty regarding hearing. | 0.20 | 700.00 | $140.00 |
|  |  |  |  | **0.40** |  | **$280.00** |

### Insurance Coverage

|  |  |  | | | | |
|---|---|---|---|---|---|---|
| 12/02/2019 | IAWN | IC | Review emails between James I Stang and W. Gordon liquidation analysis. | 0.40 | 700.00 | $280.00 |
| 12/03/2019 | IAWN | IC | Review issue of new claims and insurance coverage. | 1.40 | 700.00 | $980.00 |
| 12/04/2019 | IAWN | IC | Review emails re: conference call (.1) and travel memo from Ilan Scharf (.1) | 0.20 | 700.00 | $140.00 |
| 12/05/2019 | IAWN | IC | Follow-up email to Murray requesting copies of insurance pooling documents | 0.10 | 700.00 | $70.00 |
| 12/12/2019 | IAWN | IC | Analyze insurance pooling information | 0.80 | 700.00 | $560.00 |
| 12/18/2019 | IAWN | IC | Review and analyze  emails re James  I Stang recent developments re: bar date and MOR | 1.00 | 700.00 | $700.00 |
| 12/19/2019 | IAWN | IC | Review Debtor's insurance coverage declaratory relief action. | 2.10 | 700.00 | $1,470.00 |
| 12/19/2019 | IAWN | IC | Review documents re motion (.5), mediation from SCC (.2) and review emails re drop dead date. | 0.70 | 700.00 | $490.00 |
| 12/19/2019 | JIS | IC | Review mediation motion. | 0.10 | 700.00 | $70.00 |
| 12/30/2019 | IAWN | IC | Review information re insurance mediator candidates. | 0.50 | 700.00 | $350.00 |
| 12/31/2019 | IAWN | IC | Review additional emails re insurance mediator candidates' backgrounds. | 0.70 | 700.00 | $490.00 |
|  |  |  |  | **8.00** |  | **$5,600.00** |

### Stay Litigation [B140]

|  |  |  | | | | |
|---|---|---|---|---|---|---|
| 12/12/2019 | JIS | SL | Call with Ilan Scharf regarding SCC comments to parish stipulation. | 0.10 | 700.00 | $70.00 |
| 12/12/2019 | IDS | SL | Review L. James (SCC) comment to parish stay stipulation. | 0.40 | 700.00 | $280.00 |
| 12/12/2019 | IDS | SL | Telephone call with L. James (SCC) regarding parish stay. | 0.40 | 700.00 | $280.00 |
| 12/12/2019 | IDS | SL | Revise parish stay stipulation per comments fron SCC. | 1.40 | 700.00 | $980.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:      11

Invoice 124553

December 31, 2019

|  | 2.30 | $1,610.00 |
|---|---|---|

**TOTAL SERVICES FOR THIS MATTER:**                    **$56,445.00**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:    12
Invoice 124553
December 31, 2019

## Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/18/2019 | TR | Transcript [E116] TSG Reporting, Inc. Inv. 675074, LSC | 1,631.00 |
| 11/21/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 7.75 |
| 11/21/2019 | HT | Hotel Expense [E110] The Strathallan Rochester, 12/20/19-12/21/19, 1 night, IDS | 256.17 |
| 12/02/2019 | LN | 18489.00002 Lexis Charges for 12-02-19 | 242.04 |
| 12/03/2019 | HT | Hotel Expense [E110] Residence Inn, 11/16/19-11/19/19, 3 nights, R. Romero | 474.86 |
| 12/05/2019 | LN | 18489.00002 Lexis Charges for 12-05-19 | 96.14 |
| 12/06/2019 | LN | 18489.00002 Lexis Charges for 12-06-19 | 24.03 |
| 12/06/2019 | LN | 18489.00002 Lexis Charges for 12-06-19 | 72.10 |
| 12/09/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.08 |
| 12/09/2019 | LN | 18489.00002 Lexis Charges for 12-09-19 | 144.21 |
| 12/09/2019 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 12/10/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 44.70 |
| 12/10/2019 | LN | 18489.00002 Lexis Charges for 12-10-19 | 235.98 |
| 12/11/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 67.79 |
| 12/16/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 31.11 |
| 12/17/2019 | PO | 18489.00002 :Postage Charges for 12-17-19 | 4.80 |
| 12/17/2019 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 12/17/2019 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 12/31/2019 | PAC | Pacer - Court Research | 30.20 |

**Total Expenses for this Matter**                                **$3,377.86**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    13
Invoice 124553
December 31, 2019

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:    12/31/2019**

| | |
|---|---|
| **Total Fees** | **$56,445.00** |
| **Total Expenses** | **3,377.86** |
| **Total Due on Current Invoice** | **$59,822.86** |

**Outstanding Balance from prior invoices as of     12/31/2019          (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 123646 | 11/30/2019 | $157,522.50 | $3,790.46 | $31,504.50 |

**Total Amount Due on Current and Prior Invoices:          $91,327.36**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE: | ) Chapter 11 |
| | ) |
| THE DIOCESE OF ROCHESTER, | ) Case No. 19-20905 (CGM) |
| | ) |
| Debtor. | ) |
| | ) |

## CERTIFICATE OF SERVICE

I, Sophia L. Lee, an Administrative Assistant at the law firm of Pachulski Stang Ziehl &

Jones LLP, attorneys for The Official Committee of Unsecured Creditors for The Diocese of

Rochester, Inc., being over the age of 18 and residing in Los Angeles, California, hereby certify

under penalty of perjury that on the 30th day of March 2020, I electronically filed the *SECOND*

*MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR*

*COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT*

*OF EXPENSES AS COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS*

*FOR THE DIOCESE OF ROCHESTER FOR THE PERIOD DECEMBER 1, 2019 THROUGH*

*DECEMBER 31, 2019*, with the Clerk of the Bankruptcy Court for the Western District of New

York, using the CM/ECF system.

I also certify that on March 30, 2020, via First Class Mail, using the United States Postal

Service in the State of California, copies of the above-referenced document were mail to:

| | | |
|---|---|---|
| Hon. Paul R. Warren | Kathleen D. Schmitt, Esq. | Stephen A. Donato |
| United States Bankruptcy | Office of the U.S. Trustee | Bond, Schoeneck & King, PLLC |
| Court – Western District | Federal Office Building | One Lincoln Center |
| 100 State St. | 100 State Street, Room 6090 | Syracuse, NY  13202-1355 |
| Rochester, NY  14614 | Rochester, NY 14614 | |

Dated: <u>March 30, 2020</u>                     <u>/s/ *Sophia L. Lee*</u>
                                                                    Sophia L. Lee

**EXHIBIT C**
**[Third Monthly Fee Statement]**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE: | ) Chapter 11 |
| | ) |
| THE DIOCESE OF ROCHESTER, | ) Case No. 19-20905 (PRW) |
| | ) |
| Debtor. | ) |
| | ) |

**THIRD MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE DIOCESE OF ROCHESTER FOR THE PERIOD JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors for the Diocese of Rochester |
| Date of Retention: | Order Entered November 1, 2019 [Docket No. 160] Employment Effective as of September 24, 2019 |
| Period for which compensation and Reimbursement is sought: | January 1, 2020 through January 31, 2020 |
| Amount of compensation sought as well as actual, reasonable and necessary: | 80% OF $93,707.50 ($74,966.00) |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $1,482.24 |

This is a  _X_  monthly ____ quarterly ____ final application
This is the first monthly fee statement by Pachulski Stang Ziehl & Jones LLP in this case.

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE: | ) Chapter 11 |
| | ) |
| THE DIOCESE OF ROCHESTER, | ) Case No. 19-20905 (CGM) |
| | ) |
| Debtor. | ) |
| | ) |

## NOTICE OF FILING

PLEASE TAKE NOTICE that, in accordance with the Administrative Order Establishing

Procedures for Interim Compensation and Reimbursement for Expenses for Professionals and

Members of Official Committees [Docket No. 318], Pachulski Stang Ziehl & Jones LLP has

filed the *Third Monthly Fee Statement of Pachulski Stang Ziehl & Jones, LLP for Compensation*

*for Services Rendered and Reimbursement of Expenses As Counsel to The Official Committee of*

*Unsecured Creditors for The Diocese Of Rochester for The Period January 1, 2020 Through*

*January 31, 2020*, a copy of which is attached hereto and hereby served upon you.


Date: March 30, 2020

**PACHULSKI STANG ZIEHL & JONES LLP**


*/s/Ilan D. Scharf*
James I. Stang (*pro hac vice*)
Ilan D. Scharf
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email:    jstang@pszjlaw.com
         ischarf@pszjlaw.com


*Counsel to the Official Committee of Unsecured*
*Creditors*

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

January 31, 2020

JIS

| | |
|---|---|
| Invoice | 124554 |
| Client | 18489 |
| Matter | 00002 |
| | **JIS** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  01/31/2020

| | |
|---|---|
| FEES | $93,707.50 |
| EXPENSES | $1,482.24 |
| **TOTAL CURRENT CHARGES** | **$95,189.74** |
| **BALANCE FORWARD** | **$91,327.36** |
| **TOTAL BALANCE DUE** | **$186,517.10** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    2
Invoice 124554
January 31, 2020

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 1.10 | $467.50 |
| CHM | Mackle, Cia H. | Counsel | 675.00 | 1.30 | $877.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 2.50 | $1,750.00 |
| IDS | Scharf, Ilan D. | Partner | 0.00 | 8.00 | $0.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 97.30 | $68,110.00 |
| JIS | Stang, James I. | Partner | 700.00 | 29.90 | $20,930.00 |
| LSC | Canty, La Asia S. | Paralegal | 425.00 | 3.70 | $1,572.50 |
| | | | | 143.80 | $93,707.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489   - 00002

Page:      3
Invoice 124554
January 31, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 28.20 | $18,855.00 |
| BL | Bankruptcy Litigation [L430] | 0.20 | $140.00 |
| CA | Case Administration [B110] | 0.40 | $280.00 |
| CO | Claims Admin/Objections[B310] | 27.20 | $18,737.50 |
| CP | Compensation Prof. [B160] | 2.10 | $1,470.00 |
| FF | Financial Filings [B110] | 5.10 | $3,570.00 |
| FN | Financing [B230] | 1.20 | $840.00 |
| GC | General Creditors Comm. [B150] | 29.40 | $20,580.00 |
| HE | Hearing | 5.10 | $3,487.50 |
| IC | Insurance Coverage | 3.80 | $2,660.00 |
| IN | Interviews | 2.40 | $1,680.00 |
| LN | Litigation (Non-Bankruptcy) | 0.80 | $560.00 |
| PD | Plan & Disclosure Stmt. [B320] | 17.00 | $11,817.50 |
| SL | Stay Litigation [B140] | 12.90 | $9,030.00 |
| | | 143.80 | $93,707.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    4
Invoice 124554
January 31, 2020

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Air Fare [E110] | $596.80 |
| Conference Call [E105] | $388.60 |
| CourtLink | $17.15 |
| Federal Express [E108] | $45.69 |
| Postage [E108] | $56.80 |
| Reproduction Expense [E101] | $251.20 |
| Reproduction/ Scan Copy | $126.00 |
| | $1,482.24 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:     5
Invoice 124554
January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 01/02/2020 | JIS | AA | Telephone call with Ilan Scharf regarding NDA changes to non disclosure agreement (NDA) | 0.30 | 700.00 | $210.00 |
| 01/02/2020 | IDS | AA | Review revised NDA | 0.80 | 700.00 | $560.00 |
| 01/02/2020 | IDS | AA | Email to SCC regarding NDA from Debtor. | 0.40 | 700.00 | $280.00 |
| 01/03/2020 | IDS | AA | Telephone conference with Debtor's counsel regarding NDA. | 0.90 | 700.00 | $630.00 |
| 01/03/2020 | IDS | AA | Revise NDA following call with Debtor's counsel. | 0.80 | 700.00 | $560.00 |
| 01/05/2020 | IDS | AA | Revise NDA per telephone conference with Debtor's counsel. | 0.80 | 700.00 | $560.00 |
| 01/06/2020 | IDS | AA | Revise email to S. Donato per SCC. | 0.80 | 700.00 | $560.00 |
| 01/06/2020 | IDS | AA | Draft email memo to Committee regarding NDA | 0.80 | 700.00 | $560.00 |
| 01/06/2020 | IDS | AA | Telephone conference with Jim Stang regarding memo to Committee regarding NDA | 0.30 | 700.00 | $210.00 |
| 01/08/2020 | CHM | AA | Draft 2004 Motion and email same to I. Scharf. | 1.30 | 675.00 | $877.50 |
| 01/08/2020 | JIS | AA | Telephone call with Ilan Scharf regarding call with Debtor's counsel on NDA. | 0.30 | 700.00 | $210.00 |
| 01/08/2020 | IDS | AA | Email to Committee regarding questions for MOR NDA | 0.40 | 700.00 | $280.00 |
| 01/08/2020 | IDS | AA | Telephone conference with Debtor's counsel regarding NDA | 1.00 | 700.00 | $700.00 |
| 01/09/2020 | JIS | AA | Telephone call with Ilan Scharf regarding Buffalo NDA and precedent application to Rochester NDA discussions. | 0.20 | 700.00 | $140.00 |
| 01/09/2020 | IDS | AA | Revise NDA following most recent round of negotiations with SCC and debtor. | 1.30 | 700.00 | $910.00 |
| 01/09/2020 | IDS | AA | Email memo to SCC regarding revised NDA. | 0.80 | 700.00 | $560.00 |
| 01/09/2020 | IDS | AA | Email memo to SCC regarding revised NDA | 0.70 | 700.00 | $490.00 |
| 01/15/2020 | IDS | AA | Email to James Stang regarding B. Clark deposition. | 0.20 | 700.00 | $140.00 |
| 01/15/2020 | IDS | AA | Email to SCC regarding complaints for B. Clark 2004 motion. | 0.20 | 700.00 | $140.00 |
| 01/16/2020 | IDS | AA | Review NDA as revised by Debtor's Counsel. | 0.50 | 700.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:     6
Invoice 124554
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2020 | IDS | AA | Telephone conference with W. Gordon regarding NDA | 0.40 | 700.00 | $280.00 |
| 01/22/2020 | IDS | AA | Revise NDA following SCC call | 1.80 | 700.00 | $1,260.00 |
| 01/22/2020 | IDS | AA | Further revisions to NDA per James I. Stang's comments | 0.40 | 700.00 | $280.00 |
| 01/23/2020 | IDS | AA | Finalize NDA | 0.60 | 700.00 | $420.00 |
| 01/23/2020 | IDS | AA | Email to Committee and SCC regarding NDA | 0.20 | 700.00 | $140.00 |
| 01/23/2020 | IDS | AA | Email with C. Dupre and V. Rivera regarding NDA | 0.20 | 700.00 | $140.00 |
| 01/23/2020 | IDS | AA | Revise B. Clark 2004 motion | 1.20 | 700.00 | $840.00 |
| 01/23/2020 | IDS | AA | Telephone conference with James I. Stang regarding B. Clark 2004 motion | 0.10 | 700.00 | $70.00 |
| 01/23/2020 | IDS | AA | Telephone conference with W. Gordon regarding B. Clark 2004 motion | 0.10 | 700.00 | $70.00 |
| 01/23/2020 | IDS | AA | Revise/draft B. Clark 2004 motion per SCC comments, updated facts, review of exhibits | 1.70 | 700.00 | $1,190.00 |
| 01/23/2020 | IDS | AA | Email with L. Canty regarding service of B. Clark 2004 motion | 0.20 | 700.00 | $140.00 |
| 01/23/2020 | IDS | AA | Email to James I. Stang regarding B. Clark 2004 motion | 0.20 | 700.00 | $140.00 |
| 01/23/2020 | IDS | AA | Email to Committee and SCC regarding B. Clark 2004 motion | 0.20 | 700.00 | $140.00 |
| 01/23/2020 | LSC | AA | Prepare documents and service list in connection with 2004 motion. | 0.50 | 425.00 | $212.50 |
| 01/24/2020 | IDS | AA | Finalize B. Clark 2004 motion | 0.80 | 700.00 | $560.00 |
| 01/24/2020 | IDS | AA | Telephone conference with L. Canty regarding filing and service of B. Clark 2004 motion | 0.20 | 700.00 | $140.00 |
| 01/24/2020 | IDS | AA | Revise B. Clark 2004 motion | 2.30 | 700.00 | $1,610.00 |
| 01/24/2020 | IDS | AA | Telephone conference with James I. Stang regarding B. Clark 2004 motion | 0.20 | 700.00 | $140.00 |
| 01/24/2020 | IDS | AA | Telephone conference with G. Walter regarding B. Clark 2004 motion | 0.20 | 700.00 | $140.00 |
| 01/24/2020 | IDS | AA | Telephone conference with W. Gordon regarding B. Clark 2004 motion | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP  
Diocese of Rochester O.C.C.  
18489    - 00002

Page:    7  
Invoice 124554  
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/24/2020 | LSC | AA | Draft notice of 2004 motion (.3); Assist with preparation and filing of 2004 motion (2.3). | 2.60 | 425.00 | $1,105.00 |
| 01/27/2020 | JIS | AA | Telephone call with Ilan Scharf regarding comments on Rule 2004 exam application of Bishop Clark. | 0.70 | 700.00 | $490.00 |
| 01/27/2020 | IDS | AA | Email to committee regarding NDA | 0.20 | 700.00 | $140.00 |
| 01/30/2020 | IDS | AA | Follow up with committee members regarding NDA | 0.20 | 700.00 | $140.00 |
| | | | | **28.20** | | **$18,855.00** |

### Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/06/2020 | IDS | BL | Email to C. Mackle for 2004 to Debtor regarding documents. | 0.20 | 700.00 | $140.00 |
| | | | | **0.20** | | **$140.00** |

### Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/02/2020 | IDS | CA | Update work in progress list. | 0.20 | 700.00 | $140.00 |
| 01/30/2020 | IDS | CA | Update work in progress list. | 0.20 | 700.00 | $140.00 |
| | | | | **0.40** | | **$280.00** |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/02/2020 | BDD | CO | Review social media sites re possible publication of bar date notice and email J. Stang re same | 1.10 | 425.00 | $467.50 |
| 01/15/2020 | IDS | CO | Initial comments to proposed POC form. | 0.80 | 700.00 | $560.00 |
| 01/15/2020 | IDS | CO | Revise POC form. | 1.70 | 700.00 | $1,190.00 |
| 01/15/2020 | IDS | CO | Email to SCC regarding DOR POC form. | 0.60 | 700.00 | $420.00 |
| 01/15/2020 | IDS | CO | Review comments to POC form from J.Cali. | 0.20 | 700.00 | $140.00 |
| 01/15/2020 | IDS | CO | Email to W. Gordon regarding POC form. | 0.20 | 700.00 | $140.00 |
| 01/15/2020 | IDS | CO | Email to committee regarding POC form. | 0.20 | 700.00 | $140.00 |
| 01/16/2020 | JIS | CO | Review/revise markup to insurers' comments on POC form. | 1.10 | 700.00 | $770.00 |
| 01/16/2020 | JIS | CO | Review/revise bar date motion with comments and review emails re publication notice. | 0.60 | 700.00 | $420.00 |
| 01/16/2020 | IDS | CO | Email to J. Cali regarding POC Form. | 0.20 | 700.00 | $140.00 |

|            |     |    |                                                                                                      | Hours | Rate   | Amount    |
|------------|-----|----|------------------------------------------------------------------------------------------------------|-------|--------|-----------|
| 01/16/2020 | IDS | CO | Revise POC Form per committee comments.                                                              | 0.60  | 700.00 | $420.00   |
| 01/16/2020 | IDS | CO | Draft email correspondence to Debtor's counsel regarding POC Form.                                   | 0.90  | 700.00 | $630.00   |
| 01/16/2020 | IDS | CO | Email to committee  member regarding POC.                                                            | 0.20  | 700.00 | $140.00   |
| 01/16/2020 | IDS | CO | Revise POC forms per James Stang comments.                                                           | 1.70  | 700.00 | $1,190.00 |
| 01/20/2020 | IDS | CO | Review Bar Date motion.                                                                              | 1.80  | 700.00 | $1,260.00 |
| 01/21/2020 | IDS | CO | Email to SCC, Committee regarding bar date motion                                                    | 0.80  | 700.00 | $560.00   |
| 01/23/2020 | IDS | CO | Initial review of POC Form as filed vs. Committee comments                                           | 0.40  | 700.00 | $280.00   |
| 01/23/2020 | IDS | CO | Email to Debtor's counsel regarding POC Form                                                         | 0.10  | 700.00 | $70.00    |
| 01/23/2020 | IDS | CO | Revise bar date order                                                                                | 1.30  | 700.00 | $910.00   |
| 01/27/2020 | IDS | CO | Email to Committee regarding media coverage of CVA in Rochester for bar date notice analysis         | 0.30  | 700.00 | $210.00   |
| 01/27/2020 | IDS | CO | Telephone conference with James I. Stang regarding bar date notice                                   | 0.40  | 700.00 | $280.00   |
| 01/27/2020 | IDS | CO | Revise bar date order and exhibits                                                                   | 2.70  | 700.00 | $1,890.00 |
| 01/28/2020 | IDS | CO | Revise bar date order and exhibits                                                                   | 1.30  | 700.00 | $910.00   |
| 01/28/2020 | IDS | CO | Further revisions to bar date order                                                                  | 0.70  | 700.00 | $490.00   |
| 01/29/2020 | JIS | CO | Edit proposed bar date order.                                                                        | 1.30  | 700.00 | $910.00   |
| 01/29/2020 | JIS | CO | Telephone call with Ilan Scharf regarding comments on bar date order.                                | 0.10  | 700.00 | $70.00    |
| 01/29/2020 | IDS | CO | Revise bar date order                                                                                | 0.70  | 700.00 | $490.00   |
| 01/29/2020 | IDS | CO | Email to M. Allen regarding bar date order                                                           | 0.20  | 700.00 | $140.00   |
| 01/29/2020 | IDS | CO | Telephone conference with W. Gordon regarding Bar Date                                               | 0.20  | 700.00 | $140.00   |
| 01/30/2020 | IDS | CO | Telephone conference with S. Donato, G. Walter, C. Sullivan, James I. Stang regarding claim form and bar date notice | 0.80  | 700.00 | $560.00   |
| 01/31/2020 | JIS | CO | Conference call with insurers regarding claim form.                                                  | 0.70  | 700.00 | $490.00   |
| 01/31/2020 | IDS | CO | Call with debtor, insurers regarding bar date, POC                                                   | 0.90  | 700.00 | $630.00   |
| 01/31/2020 | IDS | CO | Prepare for call with debtors, insurers regarding bar date                                           | 0.40  | 700.00 | $280.00   |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    9

Invoice 124554

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/31/2020 | IDS | CO | Telephone conference with James I. Stang regarding bar date order | 0.10 | 700.00 | $70.00 |
| 01/31/2020 | IDS | CO | Revise bar date order and POC Form after call with insurers, debtor | 1.20 | 700.00 | $840.00 |
| 01/31/2020 | IDS | CO | Email memo to SCC regarding POC Form | 0.70 | 700.00 | $490.00 |
| | | | | **27.20** | | **$18,737.50** |

### Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/09/2020 | IDS | CP | Email to Committee regarding monthly fee statements. | 0.70 | 700.00 | $490.00 |
| 01/27/2020 | JIS | CP | Review UST email regarding first monthly fee statement for PSZJ and reply to same to UST. | 0.50 | 700.00 | $350.00 |
| 01/27/2020 | JIS | CP | Prepare December invoice. | 0.30 | 700.00 | $210.00 |
| 01/28/2020 | JIS | CP | Revise December bill to reflect UST comments. | 0.60 | 700.00 | $420.00 |
| | | | | **2.10** | | **$1,470.00** |

### Financial Filings [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/08/2020 | JIS | FF | Review November MOR questions. | 0.10 | 700.00 | $70.00 |
| 01/08/2020 | IDS | FF | Review responses regarding MOR (Oct) | 0.80 | 700.00 | $560.00 |
| 01/08/2020 | IDS | FF | Reviews Nov. MOR; compare to October MOR | 2.30 | 700.00 | $1,610.00 |
| 01/08/2020 | IDS | FF | Draft questions regarding MOR. | 0.90 | 700.00 | $630.00 |
| 01/08/2020 | IDS | FF | Revise questions regarding MOR. | 0.40 | 700.00 | $280.00 |
| 01/23/2020 | IDS | FF | Review responses regarding questions to November 2019 MOR | 0.60 | 700.00 | $420.00 |
| | | | | **5.10** | | **$3,570.00** |

### Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2020 | IDS | FN | Telephone conference with C. Sullivan regarding 345 order. | 0.30 | 700.00 | $210.00 |
| 01/10/2020 | IDS | FN | Review revised 345 order. | 0.80 | 700.00 | $560.00 |
| 01/10/2020 | IDS | FN | Email with C. Sullivan regarding 345 order. | 0.10 | 700.00 | $70.00 |
| | | | | **1.20** | | **$840.00** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    10
Invoice 124554
January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### General Creditors Comm. [B150]

| 01/02/2020 | JIS | GC | Telephone call with Ilan Scharf regarding NDA and parish stipulation. | 0.40 | 700.00 | $280.00 |
| 01/02/2020 | IDS | GC | Telephone conference with Jim Stang regarding NDA, Parish Stipulation, exclusivity. | 0.40 | 700.00 | $280.00 |
| 01/03/2020 | JIS | GC | Telephone call with Debtor's counsel re NDA, parish stay and bar date. | 1.80 | 700.00 | $1,260.00 |
| 01/06/2020 | JIS | GC | Conference call with state court counsel. | 1.40 | 700.00 | $980.00 |
| 01/06/2020 | JIS | GC | Review state court counsel call agenda and discuss issues with Ilan Scharf (2x). | 0.60 | 700.00 | $420.00 |
| 01/06/2020 | JIS | GC | Telephone call with Mitch Garabedian regarding document production, mediator selection and NDA/parish stay | 0.30 | 700.00 | $210.00 |
| 01/06/2020 | IDS | GC | Attend SCC call regarding parish stipulation, NDA | 1.00 | 700.00 | $700.00 |
| 01/06/2020 | IDS | GC | Prepare for SCC call regarding parish stipulation, NDA | 0.40 | 700.00 | $280.00 |
| 01/06/2020 | IDS | GC | Draft agenda for counsel call | 0.40 | 700.00 | $280.00 |
| 01/06/2020 | IDS | GC | Draft email to S. Donato regarding parish stipulation, NDA. | 0.70 | 700.00 | $490.00 |
| 01/07/2020 | JIS | GC | Telephone call to JC regarding case status. | 0.40 | 700.00 | $280.00 |
| 01/07/2020 | JIS | GC | Memo to Committee re meeting. | 0.60 | 700.00 | $420.00 |
| 01/07/2020 | IDS | GC | Telephone conference with W. Gordon regarding parish stay; NDA | 0.30 | 700.00 | $210.00 |
| 01/07/2020 | IDS | GC | Revise email to S. Donato per SCC comments. | 0.60 | 700.00 | $420.00 |
| 01/08/2020 | JIS | GC | Attend weekly Committee call. | 1.60 | 700.00 | $1,120.00 |
| 01/08/2020 | IDS | GC | Call with Committee regarding case status and issues. | 1.60 | 700.00 | $1,120.00 |
| 01/08/2020 | IDS | GC | Prepare for committee call. | 0.40 | 700.00 | $280.00 |
| 01/08/2020 | IDS | GC | Email to L. James (SCC) regarding NDA, parish stip. | 0.20 | 700.00 | $140.00 |
| 01/09/2020 | IDS | GC | Telephone conference with J. Freeman regarding property issues. | 0.40 | 700.00 | $280.00 |
| 01/13/2020 | JIS | GC | Email to state court counsel regarding Chimes | 0.60 | 700.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    11

Invoice 124554

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | hearing and regarding conference call issues. | | | |
| 01/13/2020 | JIS | GC | Telephone conference with S. Donato regarding mediator and claim form (.2); Telephone conference with I. Scharf regarding mediators, NDA and claim form (.5); Telephone conference with Robert J. Feinstein and Scott Hazan re mediator nominees (.2). | 0.90 | 700.00 | $630.00 |
| 01/13/2020 | JIS | GC | Telephone state court counsel regarding insurance mediation, and stays. | 1.10 | 700.00 | $770.00 |
| 01/15/2020 | JIS | GC | Telephone call with Ilan Scharf re case status and meeting with state court counsel on NDA, parish stay, discovery. | 0.20 | 700.00 | $140.00 |
| 01/15/2020 | IDS | GC | Prepare for committee meeting. | 0.30 | 700.00 | $210.00 |
| 01/15/2020 | IDS | GC | Attend committee meeting regarding,NDA, Parish stipulation. | 1.20 | 700.00 | $840.00 |
| 01/15/2020 | IDS | GC | Email to committee regarding call agenda. | 0.20 | 700.00 | $140.00 |
| 01/15/2020 | IDS | GC | Email to L. Jones regarding mediation, parish stipulation. | 0.30 | 700.00 | $210.00 |
| 01/16/2020 | JIS | GC | Telephone call S. Donato regarding case, parish stay and NDA. | 1.00 | 700.00 | $700.00 |
| 01/16/2020 | JIS | GC | Telephone call I. Scharf re parish stay, Clark deposition and parish discovery. | 0.20 | 700.00 | $140.00 |
| 01/21/2020 | JIS | GC | Telephone call with state court counsel regarding bar date, NDA, parish stay. | 0.70 | 700.00 | $490.00 |
| 01/21/2020 | IDS | GC | Call with SCC re case issues (NDA, BarDate, Parish Stipulation). | 1.00 | 700.00 | $700.00 |
| 01/21/2020 | IDS | GC | Prepare for SCC call | 0.30 | 700.00 | $210.00 |
| 01/21/2020 | IDS | GC | Draft agenda for SCC call | 0.20 | 700.00 | $140.00 |
| 01/22/2020 | IDS | GC | Draft agenda for weekly Committee call | 0.20 | 700.00 | $140.00 |
| 01/22/2020 | IDS | GC | Attend weekly Committee call | 1.00 | 700.00 | $700.00 |
| 01/22/2020 | IDS | GC | Prepare for weekly Committee call | 0.30 | 700.00 | $210.00 |
| 01/22/2020 | IDS | GC | Email to S. Barker regarding committee calls | 0.20 | 700.00 | $140.00 |
| 01/27/2020 | JIS | GC | State court counsel call regarding NDA, parish stay, and interview with mediator candidate. | 1.10 | 700.00 | $770.00 |
| 01/27/2020 | IDS | GC | Draft agenda for counsel call | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    12

Invoice 124554

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/27/2020 | IDS | GC | Attend counsel call regarding mediator, Bar Date, Parish Stip | 1.00 | 700.00 | $700.00 |
| 01/27/2020 | IDS | GC | Prepare for counsel call | 0.30 | 700.00 | $210.00 |
| 01/29/2020 | JIS | GC | Conference call with Committee members and state court counsel regarding case issues including bar date order, NDA, parish stipulation and discovery. | 1.20 | 700.00 | $840.00 |
| 01/29/2020 | IDS | GC | Attend committee call regarding parish stip, NDA, 2004 motion, bar date | 1.10 | 700.00 | $770.00 |
| 01/29/2020 | IDS | GC | Prepare for Committee call, review notes, correspondence, documents to be discussed at meeting | 0.40 | 700.00 | $280.00 |
| 01/29/2020 | IDS | GC | Draft summary of Committee meeting | 0.40 | 700.00 | $280.00 |
| 01/29/2020 | IDS | GC | Revise summary of committee meeting per James I. Stang comments | 0.10 | 700.00 | $70.00 |
| 01/30/2020 | IDS | GC | Telephone conference with James I. Stang regarding claim form, NDA | 0.20 | 700.00 | $140.00 |
| | | | | 29.40 | | $20,580.00 |

**Hearing**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/13/2020 | IDS | HE | Email to committee and SCC regarding hearing. | 0.20 | 700.00 | $140.00 |
| 01/13/2020 | IDS | HE | Telephone call with W. Gordon regarding hearing. | 0.40 | 700.00 | $280.00 |
| 01/13/2020 | IDS | HE | Telephone call with James Stang regarding hearing. | 0.40 | 700.00 | $280.00 |
| 01/13/2020 | LSC | HE | Coordinate telephonic appearances at 1/14 hearing. | 0.30 | 425.00 | $127.50 |
| 01/14/2020 | IDS | HE | Attend hearing. | 1.00 | 700.00 | $700.00 |
| 01/14/2020 | IDS | HE | Prepare for hearing. | 2.00 | 700.00 | $1,400.00 |
| 01/14/2020 | IDS | HE | Telephone call with James Stang prior to hearing. | 0.40 | 700.00 | $280.00 |
| 01/14/2020 | IDS | HE | Telephone call with James Stang after hearing. | 0.40 | 700.00 | $280.00 |
| | | | | 5.10 | | $3,487.50 |

**Insurance Coverage**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/14/2020 | IDS | IC | Review research, pleadings regarding ownership of insurance proceeds. | 1.60 | 700.00 | $1,120.00 |
| 01/15/2020 | IAWN | IC | Review Ilan Scharf email re defense costs and hearing | 0.10 | 700.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    13
Invoice 124554
January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2020 | IAWN | IC | Telephone conference and email from James I Stang re wasting policies | 0.20 | 700.00 | $140.00 |
| 01/15/2020 | IAWN | IC | Analyze wasting policy issues and draft email to Murray re violation of stay assertions and wasting policies | 0.60 | 700.00 | $420.00 |
| 01/15/2020 | IAWN | IC | Review file re precent in WDNY  re wasting policies and send email to James I Stang and Ilan Scharf re same and need for documents | 1.30 | 700.00 | $910.00 |
|  |  |  |  | **3.80** |  | **$2,660.00** |

### Interviews

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/14/2020 | IDS | IN | Telephone call with James Stang regarding ownership of insurance proceeds. | 0.40 | 700.00 | $280.00 |
| 01/15/2020 | IDS | IN | Research regarding payment of defense costs by non-debtor additional insureds(1.7); email to James Stang regarding the same. | 2.00 | 700.00 | $1,400.00 |
|  |  |  |  | **2.40** |  | **$1,680.00** |

### Litigation (Non-Bankruptcy)

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/09/2020 | JIS | LN | Telephone call state court counsel regarding parish stay. | 0.20 | 700.00 | $140.00 |
| 01/14/2020 | JIS | LN | Conference call with J. Chimes regarding response dates. | 0.60 | 700.00 | $420.00 |
|  |  |  |  | **0.80** |  | **$560.00** |

### Plan & Disclosure Stmt. [B320]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2020 | IAWN | PD | Review SCC mediation candidate emails with James I Stang | 0.30 | 700.00 | $210.00 |
| 01/06/2020 | IDS | PD | Review mediation order. | 0.40 | 700.00 | $280.00 |
| 01/06/2020 | IDS | PD | Draft proposed language for mediation order. | 0.20 | 700.00 | $140.00 |
| 01/06/2020 | IDS | PD | Email to Jim Stang regarding mediation order. | 0.10 | 700.00 | $70.00 |
| 01/06/2020 | IDS | PD | Revise mediation order per email from Jim Stang. | 0.20 | 700.00 | $140.00 |
| 01/06/2020 | IDS | PD | Email to S. Donato regarding exclusivity. | 0.10 | 700.00 | $70.00 |
| 01/07/2020 | JIS | PD | Review/revise exclusivity comment and review on call with Ilan Scharf. | 0.70 | 700.00 | $490.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    14

Invoice 124554

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2020 | JIS | PD | Email and phone contacts to mediation candidates. | 0.60 | 700.00 | $420.00 |
| 01/07/2020 | IDS | PD | Draft statement regarding exclusivity motion. | 0.90 | 700.00 | $630.00 |
| 01/07/2020 | IDS | PD | Revise statement regarding exclusivity motion. | 0.30 | 700.00 | $210.00 |
| 01/07/2020 | IDS | PD | Telephone conference with S. Donato regarding exclusivity. | 0.40 | 700.00 | $280.00 |
| 01/07/2020 | LSC | PD | File Committee statement re exclusivity and correspondence regarding the same. | 0.30 | 425.00 | $127.50 |
| 01/09/2020 | JIS | PD | Telephone calls with mediation candidates (.4); email to S. Donato re procedure (.1). | 0.50 | 700.00 | $350.00 |
| 01/10/2020 | IDS | PD | Telephone conference with Jim Stang regarding mediation motion. | 0.20 | 700.00 | $140.00 |
| 01/12/2020 | IDS | PD | Review CNA response regarding mediator motion. | 0.60 | 700.00 | $420.00 |
| 01/12/2020 | IDS | PD | Review LMI response regarding mediator motion (including lengthy exhibit). | 2.60 | 700.00 | $1,820.00 |
| 01/12/2020 | IDS | PD | Review LMI response regarding mediation motion. | 0.40 | 700.00 | $280.00 |
| 01/12/2020 | IDS | PD | Email to James Stang regarding insurer responses regarding mediation order. | 0.40 | 700.00 | $280.00 |
| 01/12/2020 | IDS | PD | Prepare responses regarding insurers' issues regarding mediation. | 0.80 | 700.00 | $560.00 |
| 01/13/2020 | JIS | PD | Mediator interviews. | 1.70 | 700.00 | $1,190.00 |
| 01/13/2020 | JIS | PD | Due diligence calls regarding Diocese mediator candidate. | 0.20 | 700.00 | $140.00 |
| 01/13/2020 | IDS | PD | Attend interview of W. Fitzgerald regarding mediator position. | 0.50 | 700.00 | $350.00 |
| 01/13/2020 | IDS | PD | Attend interview of J. Hamlin for mediator. | 0.50 | 700.00 | $350.00 |
| 01/13/2020 | IDS | PD | Attend interview of L. Papas regarding mediator position. | 0.50 | 700.00 | $350.00 |
| 01/13/2020 | IDS | PD | Telephone call with M. Pfau regarding mediator selection. | 0.40 | 700.00 | $280.00 |
| 01/13/2020 | IDS | PD | Telephone call with James Stang regarding mediator selection. | 0.40 | 700.00 | $280.00 |
| 01/14/2020 | JIS | PD | Telephone call wlth Ilan Scharf preceding hearing on mediation (.1); telephonic hearing on mediation motion (.8). | 0.90 | 700.00 | $630.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    15
Invoice 124554
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/16/2020 | IDS | PD | Review letter from State Court regarding Rockville Diocese briefing on motion to dismiss. | 0.40 | 700.00 | $280.00 |
| 01/16/2020 | IDS | PD | Email to James Stang regarding Rockville center motion to dismiss briefing regarding LMI statement to court. | 0.20 | 700.00 | $140.00 |
| 01/23/2020 | IDS | PD | Email to SCC regarding mediator selection | 0.30 | 700.00 | $210.00 |
| 01/24/2020 | IDS | PD | Telephone conference with M. Pfau regarding mediator | 0.20 | 700.00 | $140.00 |
| 01/27/2020 | IDS | PD | Email to J. Zive regarding mediator position | 0.10 | 700.00 | $70.00 |
| 01/29/2020 | JIS | PD | Draft email to S. Donato re status of mediation candidate consideration. | 0.40 | 700.00 | $280.00 |
| 01/29/2020 | JIS | PD | Telephone call to S. Donato regarding mediator nominees. | 0.30 | 700.00 | $210.00 |
| | | | | **17.00** | | **$11,817.50** |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/02/2020 | JIS | SL | Review parish stay version from Debtor and email to Debtor regarding redactions. | 0.30 | 700.00 | $210.00 |
| 01/03/2020 | IDS | SL | Telephone conference with Jim Stang regarding parish stay litigation options. | 0.30 | 700.00 | $210.00 |
| 01/03/2020 | IDS | SL | Email with W. Gordon regarding parish stay. | 0.20 | 700.00 | $140.00 |
| 01/13/2020 | JIS | SL | Telephone call regarding J. Chimes conference call and email re same. | 0.10 | 700.00 | $70.00 |
| 01/14/2020 | IDS | SL | Telephone call with S. Donato, James Stang, C. Sullivan, M Garabedian regarding parish stipulation. | 1.00 | 700.00 | $700.00 |
| 01/14/2020 | IDS | SL | Telephone call with S. Donato regarding parish stipulation. | 0.30 | 700.00 | $210.00 |
| 01/22/2020 | IDS | SL | Emails to SCC regarding Rockville Center briefing incontext of mediator motion. | 0.20 | 700.00 | $140.00 |
| 01/28/2020 | JIS | SL | Telephone call with Lee James (State Court Counsel) regarding document production provision of parish stay. | 0.30 | 700.00 | $210.00 |
| 01/28/2020 | JIS | SL | Telephone call with Mike Pfau (State Court Counsel) regarding document production provision of parish stay. | 0.20 | 700.00 | $140.00 |
| 01/28/2020 | JIS | SL | Telephone call with Mitch Garabedian and Bill | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    16
Invoice 124554
January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Gordon (State Court Counsel) regarding document production provision of parish stay. |  |  |  |
| 01/28/2020 | JIS | SL | Telephone call with Ilan Scharf regarding deposition and document production provisions of parish stay stipulation. | 0.60 | 700.00 | $420.00 |
| 01/28/2020 | JIS | SL | Telephone call with Ilan Scharf regarding Diocese response on parish stay issues regarding discovery. | 0.20 | 700.00 | $140.00 |
| 01/28/2020 | IDS | SL | Telephone conference with James I. Stang regarding debtor comments to parish stay stip | 0.30 | 700.00 | $210.00 |
| 01/28/2020 | IDS | SL | Telephone conference with C. Sullivan and G. Walter regarding parish stay stip | 0.30 | 700.00 | $210.00 |
| 01/28/2020 | IDS | SL | Telephone conference with James I. Stang, C. Sullivan regarding parish stay stip and fee statements | 0.60 | 700.00 | $420.00 |
| 01/28/2020 | IDS | SL | Revise parish stip following discussion with C. Sullivan | 0.60 | 700.00 | $420.00 |
| 01/28/2020 | IDS | SL | Follow up telephone conference with James I. Stang regarding parish stip | 0.20 | 700.00 | $140.00 |
| 01/28/2020 | IDS | SL | Review revised parish stip from debtor | 0.30 | 700.00 | $210.00 |
| 01/28/2020 | IDS | SL | Email to James I. Stang regarding revised parish stip | 0.30 | 700.00 | $210.00 |
| 01/28/2020 | IDS | SL | Telephone conference with James I. Stang regarding revised parish stip | 0.40 | 700.00 | $280.00 |
| 01/28/2020 | IDS | SL | Telephone conference with C. Sullivan, G. Walter regarding revised parish stip | 0.40 | 700.00 | $280.00 |
| 01/28/2020 | IDS | SL | Follow up telephone conference with James I. Stang regarding revised parish stip | 0.30 | 700.00 | $210.00 |
| 01/28/2020 | IDS | SL | Follow up telephone conference with C. Sullivan, James I. Stang regarding parish stip | 0.50 | 700.00 | $350.00 |
| 01/28/2020 | IDS | SL | Revise parish stip  after call with C. Sullivan | 0.60 | 700.00 | $420.00 |
| 01/29/2020 | JIS | SL | Telephone conference call with NY Supreme Court, Debtor's bankruptcy counsel, counsel for parish committee, Mitch Garabedian, Bill Gordon, Ilan Scharf and counsel for non-debtor affiliates regarding status of parish stay. | 0.60 | 700.00 | $420.00 |
| 01/29/2020 | JIS | SL | Telephone call with Ilan Scharf, M. Garabedian, W. Gordon and C. Sullivan regarding parish stay issues preceding call with Justice Chimes. | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:    17
Invoice 124554
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2020 | JIS | SL | Telephone call with Ilan Scharf, M. Garabedian, W. Gordon regarding hearing before Justice Chimes and next steps re parish stay submission. | 0.20 | 700.00 | $140.00 |
| 01/29/2020 | IDS | SL | Telephone conference with M. Garabedian, C. Sullivan, James I. Stang, W. Gordon regarding parish stay stip | 0.20 | 700.00 | $140.00 |
| 01/29/2020 | IDS | SL | Telephone conference with James I. Stang regarding parish stay stip | 0.20 | 700.00 | $140.00 |
| 01/29/2020 | IDS | SL | Email to Committee regarding parish stay stip | 0.20 | 700.00 | $140.00 |
| 01/29/2020 | IDS | SL | Email to James I. Stang regarding parish stay stip | 0.20 | 700.00 | $140.00 |
| 01/29/2020 | IDS | SL | Attend court conference (J. Chimes) regarding parish cases | 0.50 | 700.00 | $350.00 |
| 01/29/2020 | IDS | SL | Follow up telephone conference with M. Garabedian, W. Gordon regarding parish stay stip | 0.30 | 700.00 | $210.00 |
| 01/29/2020 | IDS | SL | Email memo to committee regarding parish stay stipulation | 0.60 | 700.00 | $420.00 |
| 01/29/2020 | IDS | SL | Telephone conference with SCC, Debtor's counsel, parish counsel, additional defendants' counsel and Judge Chimes regarding parish stip | 0.80 | 700.00 | $560.00 |
| 01/30/2020 | IDS | SL | Email to debtor's counsel regarding parish stay stip | 0.20 | 700.00 | $140.00 |
| | | | | **12.90** | | **$9,030.00** |
| 01/13/2020 | IDS | TR | Travel from home to Rochester. (No Charge) | 4.00 | 0.00 | $0.00 |
| 01/14/2020 | IDS | TR | Travel from Rochester to NYC. (No Charge) | 4.00 | 0.00 | $0.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                      **$93,707.50**

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    18

Invoice 124554

January 31, 2020

## Expenses

| | | | |
|---|---|---|---|
| 01/08/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 102.15 |
| 01/08/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/11/2020 | AF | Air Fare [E110] Delta Airlines, Tkt. 00624133160055, from LGA to ROC, ROC to LGA, IDS | 596.80 |
| 01/13/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 54.98 |
| 01/13/2020 | CC | Conference Call [E105] AT&T Conference Call, JIS | 35.27 |
| 01/15/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 128.07 |
| 01/17/2020 | CC | Conference Call [E105] AT&T Conference Call, IDS | 5.97 |
| 01/23/2020 | PO | 18489.00002 :Postage Charges for 01-23-20 | 56.80 |
| 01/24/2020 | CL | 18489.00002 CourtLink charges for 01-24-20 | 17.15 |
| 01/24/2020 | FE | 18489.00002 FedEx Charges for 01-24-20 | 45.69 |
| 01/24/2020 | RE | ( 632 @0.20 PER PG) | 126.40 |
| 01/24/2020 | RE | ( 624 @0.20 PER PG) | 124.80 |
| 01/24/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/24/2020 | RE2 | SCAN/COPY ( 204 @0.10 PER PG) | 20.40 |
| 01/24/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/24/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/24/2020 | RE2 | SCAN/COPY ( 204 @0.10 PER PG) | 20.40 |
| 01/24/2020 | RE2 | SCAN/COPY ( 203 @0.10 PER PG) | 20.30 |
| 01/24/2020 | RE2 | SCAN/COPY ( 312 @0.10 PER PG) | 31.20 |
| 01/24/2020 | RE2 | SCAN/COPY ( 312 @0.10 PER PG) | 31.20 |
| 01/27/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 62.16 |
| 01/27/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

**Total Expenses for this Matter**                    **$1,482.24**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    19
Invoice 124554
January 31, 2020

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **01/31/2020**

| | |
|---|---|
| **Total Fees** | **$93,707.50** |
| **Total Expenses** | **1,482.24** |
| **Total Due on Current Invoice** | **$95,189.74** |

**Outstanding Balance from prior invoices as of**    **01/31/2020**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 123646 | 11/30/2019 | $157,522.50 | $3,790.46 | $31,504.50 |
| 124553 | 12/31/2019 | $56,445.00 | $3,377.86 | $59,822.86 |

**Total Amount Due on Current and Prior Invoices:**    **$186,517.10**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE: | ) Chapter 11 |
| | ) |
| THE DIOCESE OF ROCHESTER, | ) Case No. 19-20905 (CGM) |
| | ) |
| Debtor. | ) |
| | ) |

## <u>CERTIFICATE OF SERVICE</u>

I, Sophia L. Lee, an Administrative Assistant at the law firm of Pachulski Stang Ziehl & Jones LLP, attorneys for The Official Committee of Unsecured Creditors for The Diocese of Rochester, Inc., being over the age of 18 and residing in Los Angeles, California, hereby certify under penalty of perjury that on the 30th day of March 2020, I electronically filed the *THIRD MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE DIOCESE OF ROCHESTER FOR THE PERIOD JANUARY 1, 2020 THROUGH JANUARY 31, 2020*, with the Clerk of the Bankruptcy Court for the Western District of New York, using the CM/ECF system.

I also certify that on March 30, 2020, via First Class Mail, using the United States Postal Service in the State of California, copies of the above-referenced document were mail to:

| | | |
|---|---|---|
| Hon. Paul R. Warren<br>United States Bankruptcy<br>Court – Western District<br>100 State St.<br>Rochester, NY 14614 | Kathleen D. Schmitt, Esq.<br>Office of the U.S. Trustee<br>Federal Office Building<br>100 State Street, Room 6090<br>Rochester, NY 14614 | Stephen A. Donato<br>Bond, Schoeneck & King, PLLC<br>One Lincoln Center<br>Syracuse, NY 13202-1355 |

Dated: <u>March 30, 2020</u>

/s/ *Sophia L. Lee*
Sophia L. Lee

**EXHIBIT A**
**[First Monthly Fee Statement]**

**UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK**

_____

|                                     |   |                        |
|-------------------------------------|---|------------------------|
| IN RE:                              | ) | Chapter 11             |
|                                     | ) |                        |
| THE DIOCESE OF ROCHESTER,           | ) | Case No. 19-20905 (CGM)|
|                                     | ) |                        |
| Debtor.                             | ) |                        |
|                                     | ) |                        |

_____

## NOTICE OF FILING

PLEASE TAKE NOTICE that, in accordance with the Administrative Order Establishing

Procedures for Interim Compensation and Reimbursement for Expenses for Professionals and

Members of Official Committees [Docket No. 318], Pachulski Stang Ziehl & Jones LLP has

filed the _First Monthly Fee Statement of Pachulski Stang Ziehl & Jones, LLP for Compensation_

_for Services Rendered and Reimbursement of Expenses As Counsel to The Official Committee of_

_Unsecured Creditors for The Diocese Of Rochester for The Period September 24, 2019 Through_

_November 30, 2019_, a copy of which is attached hereto and hereby served upon you.

Date: December 17, 2019

**PACHULSKI STANG ZIEHL & JONES LLP**

_/s/ James I. Stang_____
James I. Stang (_pro hac vice_)
Ilan D. Scharf
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email:    jstang@pszjlaw.com
            ischarf@pszjlaw.com

_Counsel to the Official Committee of Unsecured
Creditors_

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| IN RE: | ) Chapter 11 |
| | ) |
| THE DIOCESE OF ROCHESTER, | ) Case No. 19-20905 (CGM) |
| | ) |
| Debtor. | ) |
| | ) |

**FIRST MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES AS COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS FOR THE DIOCESE OF ROCHESTER FOR THE PERIOD**
**SEPTEMBER 24, 2019 THROUGH NOVEMBER 30, 2019**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors for the Diocese of Rochester |
| Date of Retention: | Order Entered November 1, 2019 [Docket No. 160] Employment Effective September 24, 2019 |
| Period for which compensation and Reimbursement is sought: | September 24, 2019 through November 30, 2019 |
| Amount of compensation sought as well as actual, reasonable and necessary: | 80% OF $157,522.50 ($126,018.00) |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $3,790.46 |

This is a _X_ monthly ____ quarterly ____ final application
This is the first monthly fee statement by Pachulski Stang Ziehl & Jones LLP in this case.

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

November 30, 2019

Invoice   123646
Client    18489
Matter    00002
          **JIS**

RE:   Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2019**

| | |
|---|---|
| FEES | $157,522.50 |
| EXPENSES | $3,790.46 |
| **TOTAL CURRENT CHARGES** | **$161,312.96** |
| **TOTAL BALANCE DUE** | **$161,312.96** |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:      2

Invoice 123646

November 30, 2019

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 6.10 | $2,409.50 |
| CHM | Mackle, Cia H. | Counsel | 650.00 | 9.20 | $5,980.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 13.40 | $9,380.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 120.10 | $84,070.00 |
| JIS | Stang, James I. | Partner | 700.00 | 49.70 | $34,790.00 |
| KHB | Brown, Kenneth H. | Partner | 700.00 | 2.40 | $1,680.00 |
| LAF | Forrester, Leslie A. | Other | 425.00 | 0.50 | $212.50 |
| LSC | Canty, La Asia S. | Paralegal | 395.00 | 5.40 | $2,133.00 |
| SWG | Golden, Steven W. | Associate | 575.00 | 7.30 | $4,197.50 |
| VAN | Newmark, Victoria A. | Counsel | 700.00 | 18.10 | $12,670.00 |
| | | | | 232.20 | $157,522.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489   - 00002

Page:     3
Invoice 123646
November 30, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 20.40 | $14,280.00 |
| BL | Bankruptcy Litigation [L430] | 10.60 | $7,420.00 |
| CA | Case Administration [B110] | 19.10 | $12,907.50 |
| CF | Committee Formation | 3.70 | $2,440.00 |
| CO | Claims Admin/Objections[B310] | 10.80 | $5,486.00 |
| CP | Compensation Prof. [B160] | 0.80 | $560.00 |
| FF | Financial Filings [B110] | 2.80 | $1,960.00 |
| FN | Financing [B230] | 0.90 | $630.00 |
| GC | General Creditors Comm. [B150] | 43.10 | $30,170.00 |
| HE | Hearing | 10.40 | $7,219.00 |
| IC | Insurance Coverage | 15.00 | $10,500.00 |
| MC | Meeting of Creditors [B150] | 32.60 | $22,820.00 |
| OP | Operations [B210] | 2.20 | $1,540.00 |
| RP | Retention of Prof. [B160] | 4.00 | $2,068.00 |
| RPO | Ret. of Prof./Other | 2.40 | $1,680.00 |
| SL | Stay Litigation [B140] | 53.40 | $35,842.00 |
|  |  | 232.20 | $157,522.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:     4
Invoice 123646
November 30, 2019

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Air Fare [E110] | $1,643.51 |
| Conference Call [E105] | $504.02 |
| Federal Express [E108] | $58.72 |
| Hotel Expense [E110] | $1,512.18 |
| Reproduction/ Scan Copy | $10.40 |
| Travel Expense [E110] | $61.63 |
| | $3,790.46 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:     5

Invoice 123646

November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 10/02/2019 | IDS | AA | Email to Jim Stang regarding financials. | 0.20 | 700.00 | $140.00 |
| 10/03/2019 | IDS | AA | Telephone conference with W. Gordon regarding Diocese/Parish relationship. | 0.40 | 700.00 | $280.00 |
| 10/06/2019 | IDS | AA | Review form 990 filings for entities related to debtor. | 1.60 | 700.00 | $1,120.00 |
| 10/14/2019 | JIS | AA | Prepare draft of document due diligence list. | 1.50 | 700.00 | $1,050.00 |
| 10/16/2019 | JIS | AA | Review email regarding document production request, review request and respond. | 0.10 | 700.00 | $70.00 |
| 10/17/2019 | JIS | AA | Review and revise document production request and forward to Debtor, Committee and state court counsel. | 0.60 | 700.00 | $420.00 |
| 10/17/2019 | JIS | AA | Telephone call with W. Gordon regarding discovery changes. | 0.10 | 700.00 | $70.00 |
| 10/17/2019 | IDS | AA | Revise document request to debtor. | 2.10 | 700.00 | $1,470.00 |
| 10/17/2019 | IDS | AA | Review notes from 341 meeting, SOAL, SOFA redocument requests to debtor. | 1.80 | 700.00 | $1,260.00 |
| 10/18/2019 | IDS | AA | Email with Debtor counsel regarding document request. | 0.20 | 700.00 | $140.00 |
| 10/19/2019 | KHB | AA | Telephone call with J. Stang re Debtor's fiduciary duties and issues raised by fund raising based on restrictions to keep funds from creditors. | 0.30 | 700.00 | $210.00 |
| 10/19/2019 | KHB | AA | Review authorities re Debtor's fiduciary duties and issues raised by fund raising based on restrictions to keep funds from creditors. | 0.20 | 700.00 | $140.00 |
| 10/21/2019 | JIS | AA | Review website and related materials regarding restricted solicitations. | 1.20 | 700.00 | $840.00 |
| 10/21/2019 | KHB | AA | Analyze New York nonprofit law and email to J. Stang re standing to sue management for breach of duty. | 1.00 | 700.00 | $700.00 |
| 10/22/2019 | JIS | AA | Telephone call with Donato regarding meeting agenda, including restricted gifts(.3) review Diocese of Spokane materials re Debtor's duty on gifts (.3). | 0.60 | 700.00 | $420.00 |
| 10/29/2019 | IDS | AA | Email to Jim Stang regarding discovery. | 0.40 | 700.00 | $280.00 |
| 10/29/2019 | IDS | AA | Telephone conference with J. Amala regarding discovery. | 0.40 | 700.00 | $280.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    6

Invoice 123646

November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2019 | JIS | AA | Review and comment on non disclosure agreement. | 1.10 | 700.00 | $770.00 |
| 11/13/2019 | JIS | AA | Review confidentiality agreement redline. | 0.20 | 700.00 | $140.00 |
| 11/13/2019 | IDS | AA | Revise confi agreement of Diocese. | 0.60 | 700.00 | $420.00 |
| 11/13/2019 | IDS | AA | Telephone conference with Jim Stang regarding confi. | 0.30 | 700.00 | $210.00 |
| 11/13/2019 | IDS | AA | Telephone conference with Debtor's counsel regarding NDA, Discovery, stay. | 1.10 | 700.00 | $770.00 |
| 11/13/2019 | IDS | AA | Revise NDA. | 0.20 | 700.00 | $140.00 |
| 11/13/2019 | IDS | AA | Telephone conference with Bill Gordon regarding NDA. | 0.50 | 700.00 | $350.00 |
| 11/14/2019 | JIS | AA | Research regarding restricted gift solicitation and impact of insolvency. | 2.20 | 700.00 | $1,540.00 |
| 11/18/2019 | IDS | AA | Revise NDA. | 0.60 | 700.00 | $420.00 |
| 11/19/2019 | IDS | AA | Revise NDA. | 0.30 | 700.00 | $210.00 |
| 11/27/2019 | JIS | AA | Telephone Cia Mackle regarding memo on donative intent (.3); revise memo re donative intent (.3). | 0.60 | 700.00 | $420.00 |
|  |  |  |  | 20.40 |  | $14,280.00 |

## Bankruptcy Litigation [L430]

| 09/25/2019 | IDS | BL | Review first day affidavits. | 1.70 | 700.00 | $1,190.00 |
|---|---|---|---|---|---|---|
| 09/27/2019 | IDS | BL | Initial review of utility motion. | 0.20 | 700.00 | $140.00 |
| 09/27/2019 | IDS | BL | Initial review of employee comp motion. | 0.40 | 700.00 | $280.00 |
| 09/27/2019 | IDS | BL | Initial review of PSIP motion. | 0.40 | 700.00 | $280.00 |
| 10/07/2019 | IDS | BL | Telephone conference with counsel to Democrat and Caerter regarding seal motion. | 0.30 | 700.00 | $210.00 |
| 10/07/2019 | IDS | BL | Review motion to seal | 0.90 | 700.00 | $630.00 |
| 10/07/2019 | IDS | BL | Telephone conference with Jim Stang regarding motion to seal. | 0.20 | 700.00 | $140.00 |
| 10/11/2019 | IDS | BL | Memo to committee regarding first day motions. | 0.80 | 700.00 | $560.00 |
| 10/11/2019 | IDS | BL | Review cash management motion. | 0.80 | 700.00 | $560.00 |
| 10/11/2019 | IDS | BL | Review utility motion. | 0.60 | 700.00 | $420.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | IDS | BL | Review PSIP motion. | 0.80 | 700.00 | $560.00 |
| 10/11/2019 | IDS | BL | Review wage and compensation motion. | 1.00 | 700.00 | $700.00 |
| 10/11/2019 | IDS | BL | Review order to seal schedule F. | 0.40 | 700.00 | $280.00 |
| 10/11/2019 | IDS | BL | Telephone conference with Jim Stang regarding first day motions. | 0.40 | 700.00 | $280.00 |
| 10/17/2019 | JIS | BL | Telephone call UST regarding October 24 matters. | 0.30 | 700.00 | $210.00 |
| 10/22/2019 | JIS | BL | Telephone call with Donato and law clerk regarding 10.24 hearing. | 0.10 | 700.00 | $70.00 |
| 10/23/2019 | IDS | BL | Call with SCC regarding hearing. | 0.80 | 700.00 | $560.00 |
| 10/25/2019 | IDS | BL | Telephone conference with Jim Stang regarding hearing; transcript, report to Committee. | 0.40 | 700.00 | $280.00 |
| 11/13/2019 | IDS | BL | Revise ex parte motion for electronic access. | 0.10 | 700.00 | $70.00 |
| | | | | **10.60** | | **$7,420.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/25/2019 | IDS | CA | Emails with SCC regarding administrative matters. | 0.40 | 700.00 | $280.00 |
| 09/27/2019 | IDS | CA | Emails to Committee regarding meeting scheduling. | 0.30 | 700.00 | $210.00 |
| 09/27/2019 | IDS | CA | Draft WIP list. | 1.20 | 700.00 | $840.00 |
| 09/27/2019 | IDS | CA | Follow up with SCC regarding contracts for case. | 0.40 | 700.00 | $280.00 |
| 09/30/2019 | CHM | CA | Conference call with state court counsel. | 1.50 | 650.00 | $975.00 |
| 10/01/2019 | CHM | CA | Committee conference call. | 1.50 | 650.00 | $975.00 |
| 10/02/2019 | IDS | CA | Review articles and disclosures regarding DOR, including abuse allegations and property issues. | 2.40 | 700.00 | $1,680.00 |
| 10/07/2019 | CHM | CA | Conference call with state court counsel. | 1.20 | 650.00 | $780.00 |
| 10/07/2019 | IDS | CA | Draft agenda for SCC meeting. | 0.40 | 700.00 | $280.00 |
| 10/11/2019 | LSC | CA | Draft notice of appearance. | 0.20 | 395.00 | $79.00 |
| 10/16/2019 | CHM | CA | Committee conference call. | 1.40 | 650.00 | $910.00 |
| 10/16/2019 | JIS | CA | Review issues related to McQuade High School. | 1.20 | 700.00 | $840.00 |
| 10/16/2019 | IDS | CA | Telephone conference with Jim Stang regarding document request; PSZJ retention. | 0.30 | 700.00 | $210.00 |
| 10/17/2019 | KHB | CA | Review media reports re abuse at McQuaid. | 0.30 | 700.00 | $210.00 |

|            |     |    |                                                                                                                                        | Hours | Rate   | Amount      |
|------------|-----|----|----------------------------------------------------------------------------------------------------------------------------------------|-------|--------|-------------|
| 10/21/2019 | CHM | CA | Conference call with state court counsel.                                                                                              | 0.60  | 650.00 | $390.00     |
| 10/24/2019 | IDS | CA | Meet with Jim Stang to prepare for hearing, meeting with Debtor.                                                                        | 1.00  | 700.00 | $700.00     |
| 10/24/2019 | IDS | CA | Meet with Debtor's counsel regarding case issues; documents, first days.                                                               | 3.50  | 700.00 | $2,450.00   |
| 11/13/2019 | LSC | CA | File motion re personal electronic devices and correspondence regarding the same.                                                      | 0.30  | 395.00 | $118.50     |
| 11/21/2019 | IDS | CA | Meet with Debtor's counsel regarding case status and document issues.                                                                  | 1.00  | 700.00 | $700.00     |
|            |     |    |                                                                                                                                        | 19.10 |        | $12,907.50  |

### Committee Formation

|            |     |    |                                                                                                                                                                                  | Hours | Rate   | Amount    |
|------------|-----|----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|-----------|
| 09/27/2019 | CHM | CF | Draft bylaws for DOR Committee; email same to I. Scharf for review.                                                                                                           | 0.70  | 650.00 | $455.00   |
| 09/27/2019 | CHM | CF | Update bylaws per I. Scharf comments and email same to I. Scharf and J. Stang.                                                                                                | 1.10  | 650.00 | $715.00   |
| 09/27/2019 | IDS | CF | Review and revise Bylaws.                                                                                                                                                     | 0.70  | 700.00 | $490.00   |
| 10/01/2019 | CHM | CF | Review Diocese of Rochester bylaws and email J. Stang re role of chair and vice-chair in light of discussion on conference call.                                              | 0.20  | 650.00 | $130.00   |
| 10/02/2019 | CHM | CF | Telephone conference with J. Cali re Chair and Vice Chair roles and update Diocese of Rochester Committee bylaws with Chair and Vice Chair roles defined; email same to J. Stang. | 1.00  | 650.00 | $650.00   |
|            |     |    |                                                                                                                                                                              | 3.70  |        | $2,440.00 |

### Claims Admin/Objections[B310]

|            |     |    |                                                                                  | Hours | Rate   | Amount    |
|------------|-----|----|----------------------------------------------------------------------------------|-------|--------|-----------|
| 09/25/2019 | IDS | CO | Review complaints against Diocese of Rochester regarding CVA cases.              | 3.40  | 700.00 | $2,380.00 |
| 10/02/2019 | JIS | CO | Telephone call with state court counsel regarding window constitutionality.      | 0.30  | 700.00 | $210.00   |
| 10/04/2019 | LSC | CO | Research and retrieval of complaints in connection with pending litigation.      | 0.70  | 395.00 | $276.50   |
| 10/10/2019 | BDD | CO | Email J. Stang re bar dates for diocese cases                                    | 0.10  | 395.00 | $39.50    |
| 10/15/2019 | BDD | CO | Confer with J. Stang re bar date order project                                   | 0.10  | 395.00 | $39.50    |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:      9
Invoice 123646
November 30, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | JIS | CO | Review bar date spreadsheet and email to state court counsel re same. | 0.30 | 700.00 | $210.00 |
| 10/18/2019 | BDD | CO | Update Diocese chart re bar dates and email J. Stang re same | 5.90 | 395.00 | $2,330.50 |
|  |  |  |  | **10.80** |  | **$5,486.00** |

### Compensation Prof. [B160]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2019 | JIS | CP | Review interim compensation motion and email to I. Scharf and J. Dove re same. | 0.20 | 700.00 | $140.00 |
| 11/22/2019 | IDS | CP | Comments to interim comp motion. | 0.60 | 700.00 | $420.00 |
|  |  |  |  | **0.80** |  | **$560.00** |

### Financial Filings [B110]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2019 | IDS | FF | Brief review of September MOR | 1.00 | 700.00 | $700.00 |
| 11/01/2019 | IDS | FF | Respond to email from B. Gordon regarding MOR. | 0.20 | 700.00 | $140.00 |
| 11/04/2019 | IDS | FF | Review MOR, draft questions regarding same for debtor. | 1.30 | 700.00 | $910.00 |
| 11/05/2019 | IDS | FF | Email to I. Palermo regarding MOR | 0.30 | 700.00 | $210.00 |
|  |  |  |  | **2.80** |  | **$1,960.00** |

### Financing [B230]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | JIS | FN | Review and comment on draft order re M&T credit cards. | 0.30 | 700.00 | $210.00 |
| 10/03/2019 | IDS | FN | Review cash collateral stipulation. | 0.60 | 700.00 | $420.00 |
|  |  |  |  | **0.90** |  | **$630.00** |

### General Creditors Comm. [B150]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2019 | JIS | GC | Draft memo to Committee regarding upcomiing committee call agenda. | 0.40 | 700.00 | $280.00 |
| 09/27/2019 | IDS | GC | Update case WIP spreadsheet. | 0.80 | 700.00 | $560.00 |
| 09/30/2019 | JIS | GC | Conference call with state court counsel regarding case background. | 1.60 | 700.00 | $1,120.00 |
| 10/01/2019 | JIS | GC | Telephone conference with C. MGarabedian/Lee James (separate calls) regarding committee agenda issues. | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    10

Invoice 123646

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | JIS | GC | Committee call. | 1.50 | 700.00 | $1,050.00 |
| 10/02/2019 | IDS | GC | Respond to Committee member questions regarding financials/discovery. | 0.20 | 700.00 | $140.00 |
| 10/02/2019 | IDS | GC | Telephone conference with Amala regarding Diocese litigation issues. | 0.30 | 700.00 | $210.00 |
| 10/02/2019 | IDS | GC | Call with SCC regarding case issues; background. | 0.70 | 700.00 | $490.00 |
| 10/03/2019 | JIS | GC | Telephone call with Debtor's counsel regarding bar date, affiliate litigation, 341(a) meeting, document productions (1.5); follow up with Ilan Scharf (.2). | 1.70 | 700.00 | $1,190.00 |
| 10/03/2019 | IDS | GC | Email to Committee regarding call scheduling and first meeting. | 0.30 | 700.00 | $210.00 |
| 10/07/2019 | JIS | GC | State Court Counsel call re 341 meeting and professionals. | 1.20 | 700.00 | $840.00 |
| 10/11/2019 | JIS | GC | Telephone call with Ilan Scharf regarding judicial issues. | 0.20 | 700.00 | $140.00 |
| 10/14/2019 | JIS | GC | Conference call with state court counsel regarding case issues. | 1.00 | 700.00 | $700.00 |
| 10/16/2019 | JIS | GC | Committee conference call meeting. | 1.50 | 700.00 | $1,050.00 |
| 10/16/2019 | KHB | GC | Confer with J. Stang re recusal issues. | 0.30 | 700.00 | $210.00 |
| 10/16/2019 | IDS | GC | Attend committee meeting. | 1.40 | 700.00 | $980.00 |
| 10/16/2019 | IDS | GC | Review material in advance of committee meeting. | 0.60 | 700.00 | $420.00 |
| 10/17/2019 | JIS | GC | Review case law regarding recusal based on board membership; research re facts of recusal and email to Committee and counsel re status of review. | 1.30 | 700.00 | $910.00 |
| 10/17/2019 | JIS | GC | Telephone call with Debtor's counsel regarding case issues, including recusal, October 24 hearings. | 1.80 | 700.00 | $1,260.00 |
| 10/17/2019 | JIS | GC | Two calls with advisors on recusal issues. | 0.40 | 700.00 | $280.00 |
| 10/17/2019 | KHB | GC | Review authorities re recusal standard. | 0.30 | 700.00 | $210.00 |
| 10/17/2019 | IDS | GC | Call with Debtor's counsel regarding various matters. | 0.90 | 700.00 | $630.00 |
| 10/17/2019 | IDS | GC | Telephone conference with Jim Stang regarding call with debtor. | 0.20 | 700.00 | $140.00 |
| 10/18/2019 | JIS | GC | Telephone call with Ilan Scharf re recusal issues and other case issues. | 0.30 | 700.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489   - 00002

Page:   11

Invoice 123646

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | JIS | GC | Review email inquiring about Paul Schnacky and email to debtor's counsel re same; check website for Schnacky status. | 0.20 | 700.00 | $140.00 |
| 10/21/2019 | JIS | GC | Conference call with state court counsel re issues for October 24 hearing. | 0.50 | 700.00 | $350.00 |
| 10/21/2019 | JIS | GC | Draft email to Committee re status. | 0.50 | 700.00 | $350.00 |
| 10/23/2019 | JIS | GC | Committee call. | 1.10 | 700.00 | $770.00 |
| 10/24/2019 | JIS | GC | Breakfast meeting with Ilan Scharf to review agenda for Debtor's meeting (1.2); attend meeting with Debtor's counsel re case issues (2.3). | 3.50 | 700.00 | $2,450.00 |
| 10/24/2019 | JIS | GC | Draft email to committee regarding meeting with Debtor and hearing. | 1.10 | 700.00 | $770.00 |
| 10/24/2019 | IDS | GC | Meet with Jim Stang regarding hearing; next steps in case. | 1.00 | 700.00 | $700.00 |
| 10/28/2019 | IDS | GC | Prepare for and attend call with SCC regarding documents, case, parish stay. | 1.30 | 700.00 | $910.00 |
| 10/29/2019 | IDS | GC | Email to SCC regarding electronics order. | 0.20 | 700.00 | $140.00 |
| 10/29/2019 | IDS | GC | Review correspondence from J. Coli. | 0.40 | 700.00 | $280.00 |
| 10/30/2019 | JIS | GC | Committee call. | 0.60 | 700.00 | $420.00 |
| 10/30/2019 | IDS | GC | Prepare for and attend Committee call. | 0.30 | 700.00 | $210.00 |
| 10/30/2019 | IDS | GC | Draft agenda for committee call. | 0.30 | 700.00 | $210.00 |
| 11/04/2019 | JIS | GC | Conference call with state court counsel re case. | 0.70 | 700.00 | $490.00 |
| 11/04/2019 | IDS | GC | Prepare for call with SCC | 0.40 | 700.00 | $280.00 |
| 11/04/2019 | IDS | GC | Attend call with SCC regarding documents, parish stay and stay relief. | 0.80 | 700.00 | $560.00 |
| 11/06/2019 | JIS | GC | Email to State Court Counsel regarding telephone call with Donato. | 0.20 | 700.00 | $140.00 |
| 11/06/2019 | JIS | GC | Telephone call with Steve Donato regarding parish stay, bar date, document production. | 0.70 | 700.00 | $490.00 |
| 11/06/2019 | JIS | GC | Telephone call to Ingrid Palermo regarding parish service, documents and MOR questions. | 0.30 | 700.00 | $210.00 |
| 11/06/2019 | IDS | GC | Prepare for and attend meeting with committee regarding documents and motion for stay relief. | 1.00 | 700.00 | $700.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    12

Invoice 123646

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2019 | JIS | GC | Conference call with state court counsel regarding document production, NDA, stay relief. | 0.70 | 700.00 | $490.00 |
| 11/11/2019 | IDS | GC | Revise electronics order. | 0.40 | 700.00 | $280.00 |
| 11/11/2019 | IDS | GC | Draft agenda for committee. | 0.50 | 700.00 | $350.00 |
| 11/11/2019 | IDS | GC | Telephone conference with J. Allen regarding case/hearing. | 0.40 | 700.00 | $280.00 |
| 11/11/2019 | IDS | GC | Committee call. | 1.40 | 700.00 | $980.00 |
| 11/13/2019 | JIS | GC | Conference call with Debtor regarding Sec. 345, NDA, parish stay, CNA stay relief motion. | 0.90 | 700.00 | $630.00 |
| 11/13/2019 | JIS | GC | Committee call (1.4) and follow up with Ilan Scharf (.3). | 1.70 | 700.00 | $1,190.00 |
| 11/18/2019 | JIS | GC | State Court Counsel call. | 0.50 | 700.00 | $350.00 |
| 11/18/2019 | IDS | GC | Attend call with SCC regarding case; NDA, documents, parish stay, stay relief. | 0.70 | 700.00 | $490.00 |
| 11/19/2019 | IDS | GC | Memo to client regarding November 21st hearing. | 1.20 | 700.00 | $840.00 |
| 11/25/2019 | IDS | GC | Call with SCC regarding case status. | 0.50 | 700.00 | $350.00 |
| | | | | 43.10 | | $30,170.00 |

**Hearing**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2019 | IDS | HE | Telephone conference with Jim Stang regarding hearing. | 0.40 | 700.00 | $280.00 |
| 10/23/2019 | IDS | HE | Prepare for hearing. Review applicable motions and order. | 2.80 | 700.00 | $1,960.00 |
| 10/24/2019 | JIS | HE | Attend Bankruptcy Court hearing. | 1.80 | 700.00 | $1,260.00 |
| 10/24/2019 | IDS | HE | Attend hearing | 2.00 | 700.00 | $1,400.00 |
| 10/24/2019 | IDS | HE | Telephone conference with SCC regarding hearing. | 0.40 | 700.00 | $280.00 |
| 11/19/2019 | LSC | HE | Coordinate telephonic appearance at 11/20/19 hearing and correspondence regarding the same. | 0.20 | 395.00 | $79.00 |
| 11/21/2019 | JIS | HE | Telephone conference with Ilan Scharf regarding November 21, 2019 hearing. | 0.60 | 700.00 | $420.00 |
| 11/21/2019 | IDS | HE | Attend hearing. | 1.50 | 700.00 | $1,050.00 |
| 11/21/2019 | IDS | HE | Email to Committee regarding hearing. | 0.30 | 700.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    13

Invoice 123646

November 30, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2019 | IDS | HE | Telephone conference with Jim Stang regarding hearing. | 0.40 | 700.00 | $280.00 |
|  |  |  |  | 10.40 |  | $7,219.00 |

**Insurance Coverage**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/26/2019 | IAWN | IC | Exchange emails with local counsel and James I Stang re pro hac vice v. bar admission | 0.10 | 700.00 | $70.00 |
| 09/30/2019 | IAWN | IC | Telephone conference with James I. Stang re status | 0.10 | 700.00 | $70.00 |
| 10/09/2019 | IAWN | IC | Review first day, follow up with James I Stang re same | 0.50 | 700.00 | $350.00 |
| 10/11/2019 | IAWN | IC | Review James I Stang email re insurance, review first day motion, respond to James I Stang via email and telephone conference, email Murray and Donato re same | 1.40 | 700.00 | $980.00 |
| 10/11/2019 | JIS | IC | Meeting with Iain Nasatir regarding insurance coverage issues on pool motion. | 0.30 | 700.00 | $210.00 |
| 10/12/2019 | IAWN | IC | Exchange emails with Murray, Donato and James I Stang re first day motion | 0.20 | 700.00 | $140.00 |
| 10/14/2019 | IAWN | IC | Exchange emails with Donato, conference call with Donato, Grayson re first day motion | 0.70 | 700.00 | $490.00 |
| 10/14/2019 | IAWN | IC | Review emails from James I Stang to SCC re agreement with diocese | 0.30 | 700.00 | $210.00 |
| 10/15/2019 | IAWN | IC | Exchange emails and telephone conferences with Grayson re first day order language, exchange emails with James I Stang re same | 0.90 | 700.00 | $630.00 |
| 10/15/2019 | IAWN | IC | Review emails from Donato and Grayson re confidentiality agreement and other issues | 0.20 | 700.00 | $140.00 |
| 10/16/2019 | IAWN | IC | Email Grayson re language in order | 0.10 | 700.00 | $70.00 |
| 10/17/2019 | IAWN | IC | Review emails with James I Stang and Ilan Scharf and Diocese re first day order | 0.20 | 700.00 | $140.00 |
| 10/17/2019 | IAWN | IC | Conference call email etc with Diocese re first day order insurance | 0.40 | 700.00 | $280.00 |
| 10/31/2019 | IAWN | IC | Review article on insurance in case, review first day motion re same | 0.80 | 700.00 | $560.00 |
| 11/04/2019 | IAWN | IC | Review insurance order and email trail for Ilan Scharf and confirm | 0.40 | 700.00 | $280.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:     14

Invoice 123646

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/2019 | IAWN | IC | Review Ilan Scharf email re agenda, James I Stang and Murray emails re call re insurance | 0.20 | 700.00 | $140.00 |
| 11/07/2019 | IAWN | IC | Conference call re insurance, review coverage chart and analyze | 2.30 | 700.00 | $1,610.00 |
| 11/07/2019 | JIS | IC | Review insurance coverage chart. | 0.20 | 700.00 | $140.00 |
| 11/07/2019 | JIS | IC | Conference call with Diocese re coverage maps. | 1.60 | 700.00 | $1,120.00 |
| 11/07/2019 | JIS | IC | Office conference with Ilan Scharf regarding insurance coverage maps. | 0.20 | 700.00 | $140.00 |
| 11/07/2019 | IDS | IC | Call with Diocese coverage | 1.60 | 700.00 | $1,120.00 |
| 11/07/2019 | IDS | IC | Office conference with Jim Stang regarding coverage. | 0.20 | 700.00 | $140.00 |
| 11/11/2019 | IAWN | IC | Review emails from Ilan Scharf and James I Stang re agenda | 0.10 | 700.00 | $70.00 |
| 11/12/2019 | IAWN | IC | Exchange emails with James I Stang re insurers' strategy | 0.10 | 700.00 | $70.00 |
| 11/13/2019 | IAWN | IC | Exchange emails with James I Stang and Ilan Scharf re relief from stay objection | 0.40 | 700.00 | $280.00 |
| 11/14/2019 | IAWN | IC | Reviewed draft objections and emails re same from debtor | 0.80 | 700.00 | $560.00 |
| 11/25/2019 | IAWN | IC | Review James I Stang email and research from Cia Mackle | 0.70 | 700.00 | $490.00 |
| | | | | 15.00 | | $10,500.00 |

## Meeting of Creditors [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2019 | JIS | MC | Email to Debtor's counsel regarding hearing/341 dates. | 0.20 | 700.00 | $140.00 |
| 10/01/2019 | JIS | MC | Telephone call with UST regarding 341 meeting. | 0.30 | 700.00 | $210.00 |
| 10/02/2019 | JIS | MC | Telephone conference with Debtor counsel regarding 341 meeting and schedules deadline. | 0.50 | 700.00 | $350.00 |
| 10/02/2019 | IDS | MC | Draft questions for committee members for 341 meeting. | 0.70 | 700.00 | $490.00 |
| 10/06/2019 | IDS | MC | Review of First Day Declarations in preparation for 341 meeting. | 1.20 | 700.00 | $840.00 |
| 10/06/2019 | IDS | MC | Review of FY2018 financial statement in preparation for 341 meeting. | 1.80 | 700.00 | $1,260.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:    15
Invoice 123646
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2019 | IDS | MC | Review of miscellaneous documents in preparation for 341 meeting. | 2.70 | 700.00 | $1,890.00 |
| 10/06/2019 | IDS | MC | Draft outline of questions for 341 meeting. | 2.10 | 700.00 | $1,470.00 |
| 10/07/2019 | JIS | MC | Telephone call with Ilan Scharf regarding 341 meeting and SOAL/SOFA issues. | 0.20 | 700.00 | $140.00 |
| 10/07/2019 | IDS | MC | Detailed review of schedules and SOFA | 4.20 | 700.00 | $2,940.00 |
| 10/07/2019 | IDS | MC | Prepare questions for 341 meeting. | 1.70 | 700.00 | $1,190.00 |
| 10/07/2019 | IDS | MC | Telephone conference with Jim Stang regarding schedules and SOFA. | 0.30 | 700.00 | $210.00 |
| 10/08/2019 | JIS | MC | Committee call re 341 meeting. | 1.20 | 700.00 | $840.00 |
| 10/08/2019 | IDS | MC | Call with committee regarding 341 meeting; Chapter 11 issues. | 1.00 | 700.00 | $700.00 |
| 10/08/2019 | IDS | MC | Telephone conference with Jim Stang regarding 341 Meeting. | 0.40 | 700.00 | $280.00 |
| 10/08/2019 | IDS | MC | Telephone conference with Debtor's counsel regarding 341 meeting. | 0.50 | 700.00 | $350.00 |
| 10/08/2019 | IDS | MC | Review outline of 341 meeting questions. | 1.80 | 700.00 | $1,260.00 |
| 10/09/2019 | IDS | MC | Meeting with SCC regarding 341 meeting. | 2.20 | 700.00 | $1,540.00 |
| 10/10/2019 | IDS | MC | Meet with SCC regarding 341 meeting. | 1.50 | 700.00 | $1,050.00 |
| 10/10/2019 | IDS | MC | Telephone conference with JIm Stang regarding 341 meeting. | 0.60 | 700.00 | $420.00 |
| 10/10/2019 | IDS | MC | Prepare for 341 meeting. | 1.50 | 700.00 | $1,050.00 |
| 10/10/2019 | IDS | MC | Attend 341 meeting. | 6.00 | 700.00 | $4,200.00 |
| | | | | 32.60 | | $22,820.00 |

## Operations [B210]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/2019 | JIS | OP | Draft email to Committee regarding payments to listed priests. | 0.30 | 700.00 | $210.00 |
| 10/21/2019 | JIS | OP | Telephone call with M. Garabedian and telephone call with Lee James re payments for insurance for perpetrators. | 0.20 | 700.00 | $140.00 |
| 10/22/2019 | JIS | OP | Telephone call to V. Rivera regarding insurance premium issues. | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:    16
Invoice 123646
November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | JIS | OP | Telephone call with Committee member regarding premium insurance payment. | 0.20 | 700.00 | $140.00 |
| 11/21/2019 | IDS | OP | Review pleadings regarding 345 motion. | 1.30 | 700.00 | $910.00 |
|  |  |  |  | 2.20 |  | $1,540.00 |

### Retention of Prof. [B160]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 09/26/2019 | LSC | RP | Draft retention application, declarations, and proposed order. | 2.40 | 395.00 | $948.00 |
| 09/27/2019 | JIS | RP | Review and revise employment application, declaration and order. | 0.40 | 700.00 | $280.00 |
| 10/03/2019 | IDS | RP | Review local counsel disclosures regarding retention application. | 0.30 | 700.00 | $210.00 |
| 10/08/2019 | IDS | RP | Telephone conference with Jim Stang regarding local counsel retention. | 0.40 | 700.00 | $280.00 |
| 10/11/2019 | JIS | RP | Email to Committee regarding employment application and local counsel. | 0.40 | 700.00 | $280.00 |
| 10/21/2019 | JIS | RP | Review UST email regarding employment order and telephone call to Shannon Scott re employment application order and instructions to revise. | 0.10 | 700.00 | $70.00 |
|  |  |  |  | 4.00 |  | $2,068.00 |

### Ret. of Prof./Other

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 10/03/2019 | JIS | RPO | Review emails regarding J. Dove employment application and respond. | 0.20 | 700.00 | $140.00 |
| 10/08/2019 | JIS | RPO | Telephone calls to various state court counsel re employment issues. | 0.60 | 700.00 | $420.00 |
| 10/18/2019 | IDS | RPO | Email to Jim Stang regarding conflict issue. | 0.20 | 700.00 | $140.00 |
| 10/18/2019 | IDS | RPO | Analysis of potential conflict issue. | 1.00 | 700.00 | $700.00 |
| 10/18/2019 | IDS | RPO | Email with SCC regarding conflict. | 0.20 | 700.00 | $140.00 |
| 10/21/2019 | JIS | RPO | Review email from Debtor's counsel re Stretto employment application, review application and email to Debtor's counsel re rate schedule. | 0.10 | 700.00 | $70.00 |
| 11/15/2019 | JIS | RPO | Review of amended affidavit for Debtor's counsel. | 0.10 | 700.00 | $70.00 |
|  |  |  |  | 2.40 |  | $1,680.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:    17
Invoice 123646
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | JIS | SL | Email regarding terms of parish stay. | 0.60 | 700.00 | $420.00 |
| 10/15/2019 | JIS | SL | Review comments to letter re parish stay and revise; email to Debtor's counsel. | 0.20 | 700.00 | $140.00 |
| 10/29/2019 | IDS | SL | Review Continental Motion for stay relief. | 0.80 | 700.00 | $560.00 |
| 10/29/2019 | IDS | SL | Email to Jim Stang regarding Continental stay relief. | 0.20 | 700.00 | $140.00 |
| 10/30/2019 | IAWN | SL | Review and anayze Continental relief from stay motion, exchange emails and telephone conference with James I Stang re same | 1.30 | 700.00 | $910.00 |
| 10/30/2019 | IDS | SL | Email memo regarding stay relief. | 0.70 | 700.00 | $490.00 |
| 10/30/2019 | IDS | SL | Telephone conference with Jim Stang regarding Continental Motion | 0.30 | 700.00 | $210.00 |
| 10/30/2019 | IDS | SL | Review stay status of insurance coverage issues in NY state. | 1.20 | 700.00 | $840.00 |
| 10/31/2019 | VAN | SL | Phone conference with Ilan Scharf regarding opposition to Continental Insurance motion for relief from stay. | 0.20 | 700.00 | $140.00 |
| 11/01/2019 | LAF | SL | Legal research re: Stay relief to file declaratory action. | 0.50 | 425.00 | $212.50 |
| 11/01/2019 | VAN | SL | Analysis regarding Continental Insurance relief from stay motion. | 0.60 | 700.00 | $420.00 |
| 11/01/2019 | SWG | SL | Research regarding insurer relief from stay motion. | 1.60 | 575.00 | $920.00 |
| 11/04/2019 | IDS | SL | Review case law regarding stay relief. | 0.80 | 700.00 | $560.00 |
| 11/04/2019 | IDS | SL | Telephone conference with Steve Golden regarding response to stay relief. | 0.20 | 700.00 | $140.00 |
| 11/04/2019 | IDS | SL | Email with V. Newmark regarding stay relief objection. | 0.30 | 700.00 | $210.00 |
| 11/04/2019 | VAN | SL | Analysis regarding Continental Insurance relief from stay motion. | 2.20 | 700.00 | $1,540.00 |
| 11/04/2019 | SWG | SL | Research issues regarding insurer relief from stay. | 5.20 | 575.00 | $2,990.00 |
| 11/05/2019 | IDS | SL | Email and respond to S. Golden; email memo regarding stay relief. | 0.50 | 700.00 | $350.00 |
| 11/05/2019 | VAN | SL | Analysis regarding opposition to Continental Insurance RFS motion; draft same. | 1.20 | 700.00 | $840.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    18
Invoice 123646
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2019 | SWG | SL | Research issues re: insurers' lift stay motion | 0.50 | 575.00 | $287.50 |
| 11/06/2019 | VAN | SL | Analysis regarding opposition to Continental Insurance RFS motion; draft same. | 4.90 | 700.00 | $3,430.00 |
| 11/07/2019 | VAN | SL | Draft/revise opposition to Continental Insurance RFS motion. | 4.80 | 700.00 | $3,360.00 |
| 11/08/2019 | JIS | SL | Review CNA stay relief motion and Duluth docket regarding coverage actions. | 0.80 | 700.00 | $560.00 |
| 11/08/2019 | JIS | SL | Partial review of stay stipulation. | 0.60 | 700.00 | $420.00 |
| 11/08/2019 | VAN | SL | Draft/revise opposition to Continental Insurance RFS motion. | 3.40 | 700.00 | $2,380.00 |
| 11/11/2019 | IDS | SL | Revise stay relief objection. | 1.80 | 700.00 | $1,260.00 |
| 11/11/2019 | IDS | SL | Telephone conference with Jim Stang regarding stay relief objection. | 0.30 | 700.00 | $210.00 |
| 11/11/2019 | IDS | SL | Revise motion/stipulation regarding stay relief. | 0.80 | 700.00 | $560.00 |
| 11/12/2019 | IAWN | SL | Review insurer relief from stay motion and draft response, propose suggested additional historical information | 1.20 | 700.00 | $840.00 |
| 11/13/2019 | IDS | SL | Emails with Jim Stang. IAWN regarding continental lift stay. | 0.20 | 700.00 | $140.00 |
| 11/13/2019 | IDS | SL | Review debtor's draft objection to CNA lift stay. | 0.80 | 700.00 | $560.00 |
| 11/13/2019 | IDS | SL | Revise objection to DNA motion. | 0.70 | 700.00 | $490.00 |
| 11/13/2019 | VAN | SL | Attention to opposition to Continental Insurance relief from stay motion. | 0.80 | 700.00 | $560.00 |
| 11/14/2019 | JIS | SL | Review insurance coverage declaratory relief complaint. | 0.30 | 700.00 | $210.00 |
| 11/14/2019 | JIS | SL | Review final version of stay relief objection. | 0.10 | 700.00 | $70.00 |
| 11/14/2019 | IDS | SL | Review debtor objection to stay relief. | 1.20 | 700.00 | $840.00 |
| 11/14/2019 | IDS | SL | Review insurance declaration. | 0.70 | 700.00 | $490.00 |
| 11/14/2019 | IDS | SL | Revise objection to stay relief | 1.80 | 700.00 | $1,260.00 |
| 11/14/2019 | LSC | SL | Review and revise opposition to Continental's motion for relief from stay and correspondence regarding the same (.5); file and serve same (.3). | 0.80 | 395.00 | $316.00 |
| 11/19/2019 | LSC | SL | Research and correspondence in connection with Continental motion for relief from stay and | 0.80 | 395.00 | $316.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    19

Invoice 123646

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | responses/objections thereto. | | | |
| 11/20/2019 | IDS | SL | Revise parish stipulation. | 1.80 | 700.00 | $1,260.00 |
| 11/20/2019 | IDS | SL | Prepare for oral arguments on stay relief (continental); review pleadings and caselaw regarding same. | 4.50 | 700.00 | $3,150.00 |
| 11/21/2019 | IDS | SL | Prepare for oral arguments on stay relief | 1.00 | 700.00 | $700.00 |
| 11/25/2019 | IDS | SL | Telephone conference with B. Gordon regarding Parish stipulation. | 0.20 | 700.00 | $140.00 |
| | | | | 53.40 | | $35,842.00 |

**TOTAL SERVICES FOR THIS MATTER:**                    **$157,522.50**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    20
Invoice 123646
November 30, 2019

## Expenses

| | | | |
|---|---|---|---:|
| 10/01/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.21 |
| 10/01/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 142.78 |
| 10/03/2019 | AF | Air Fare [E110] Delta Airlines, Tkt. 006424015747320, From LAG to ROC, IDS | 224.80 |
| 10/07/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 62.08 |
| 10/08/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 87.72 |
| 10/09/2019 | AF | Air Fare [E110] Delta Airlines, from STL to DTW, DTW to ROC, round trip, J. Cali | 876.81 |
| 10/10/2019 | HT | Hotel Expense [E110] Strathallan Hotel, 09/09/19-09/10/19, 1 nights, J. Cali | 238.70 |
| 10/10/2019 | HT | Hotel Expense [E110] The Strathallan Hotel, 1 night, IDS | 260.00 |
| 10/10/2019 | TE | Travel Expense [E110] Super Park, Parking Fee, J. Cali | 38.00 |
| 10/14/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.35 |
| 10/14/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 40.80 |
| 10/15/2019 | HT | Hotel Expense [E110] Hilton Hotel, 1 night , IDS | 350.01 |
| 10/16/2019 | HT | Hotel Expense [E110] Hilton Hotel, 1 night, IDS | 199.21 |
| 10/16/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/17/2019 | AF | Air Fare [E110] Delta Airlines, Tkt. 00624035845263, From LGA to RST , IDS | 409.60 |
| 10/17/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/18/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.22 |
| 10/18/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 10.77 |
| 10/21/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 24.57 |
| 10/21/2019 | FE | 18489.00002 FedEx Charges for 10-21-19 | 17.52 |
| 10/21/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/23/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 57.47 |
| 10/24/2019 | HT | Hotel Expense [E110] The Strathallan Rochester Hotel, 1 night, IDS | 464.26 |
| 10/28/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 30.51 |
| 10/28/2019 | FE | 18489.00002 FedEx Charges for 10-28-19 | 17.52 |
| 10/30/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 46.54 |
| 10/31/2019 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/31/2019 | TE | Travel Expense [E110] Travel Insurance, IDS | 23.63 |
| 11/13/2019 | FE | 18489.00002 FedEx Charges for 11-13-19 | 11.84 |
| 11/14/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    21

Invoice 123646

November 30, 2019

| 11/15/2019 | FE | 18489.00002 FedEx Charges for 11-15-19 | 11.84 |
| 11/21/2019 | AF | Air Fare [E110] Delta Airlines, Tkt. 00624043958624, From RST to JFK, IDS | 132.30 |

**Total Expenses for this Matter**                                         **$3,790.46**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489     - 00002

Page:     22
Invoice 123646
November 30, 2019

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**     **11/30/2019**

| | |
|---|---:|
| **Total Fees** | **$157,522.50** |
| **Total Expenses** | **3,790.46** |
| **Total Due on Current Invoice** | **$161,312.96** |

**Outstanding Balance from prior invoices as of**     **11/30/2019**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices:**        **$161,312.96**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| IN RE: | ) | Chapter 11 |
|  | ) |  |
| THE DIOCESE OF ROCHESTER, | ) | Case No. 19-20905 (CGM) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |

## CERTIFICATE OF SERVICE

I, Sophia L. Lee, an Administrative Assistant at the law firm of Pachulski Stang Ziehl & Jones LLP, attorneys for The Official Committee of Unsecured Creditors for The Diocese of Rochester, Inc., being over the age of 18 and residing in Los Angeles, California, hereby certify under penalty of perjury that on the 17th day of December 2019, I electronically filed the *FIRST MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE DIOCESE OF ROCHESTER FOR THE PERIOD SEPTEMBER 24, 2019 THROUGH NOVEMBER 30, 2019*, with the Clerk of the Bankruptcy Court for the Western District of New York, using the CM/ECF system.

I also certify that on December 17, 2019, via First Class Mail, using the United States Postal Service in the State of California, copies of the above-referenced document were mail to:

Kathleen D. Schmitt, Esq.  
Office of the U.S. Trustee  
Federal Office Building  
100 State Street, Room 6090  
Rochester, NY 14614

Stephen A. Donato  
Bond, Schoeneck & King, PLLC  
One Lincoln Center  
Syracuse, NY 13202-1355

Dated: <u>December 17, 2019</u>

<u>/s/ *Sophia L. Lee*</u>
Sophia L. Lee

**EXHIBIT B**
**[Second Monthly Fee Statement]**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE: | ) Chapter 11 |
| | ) |
| THE DIOCESE OF ROCHESTER, | ) Case No. 19-20905 (PRW) |
| | ) |
| Debtor. | ) |
| | ) |

## SECOND MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE DIOCESE OF ROCHESTER FOR THE PERIOD DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors for the Diocese of Rochester |
| Date of Retention: | Order Entered November 1, 2019 [Docket No. 160] Employment Effective as of September 24, 2019 |
| Period for which compensation and Reimbursement is sought: | December 1, 2019 through December 31, 2019 |
| Amount of compensation sought as well as actual, reasonable and necessary: | 80% OF $56,445.00 ($45,156.00) |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $3,377.86 |

This is a _X_ monthly ____ quarterly ____ final application
This is the first monthly fee statement by Pachulski Stang Ziehl & Jones LLP in this case.

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| IN RE: | ) | Chapter 11 |
|  | ) |  |
| THE DIOCESE OF ROCHESTER, | ) | Case No. 19-20905 (CGM) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |

## <u>NOTICE OF FILING</u>

PLEASE TAKE NOTICE that, in accordance with the Administrative Order Establishing

Procedures for Interim Compensation and Reimbursement for Expenses for Professionals and

Members of Official Committees [Docket No. 318], Pachulski Stang Ziehl & Jones LLP has

filed the *Second Monthly Fee Statement of Pachulski Stang Ziehl & Jones, LLP for*

*Compensation for Services Rendered and Reimbursement of Expenses As Counsel to The Official*

*Committee of Unsecured Creditors for The Diocese Of Rochester for The Period December 1,*

*2019 Through December 31, 2019*, a copy of which is attached hereto and hereby served upon

you.

Date: March 30, 2020  **PACHULSKI STANG ZIEHL & JONES LLP**

*/s/Ilan D. Scharf*
James I. Stang (*pro hac vice*)
Ilan D. Scharf
780 Third Avenue, 34th Floor
New York, NY  10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
Email:     jstang@pszjlaw.com
           ischarf@pszjlaw.com

*Counsel to the Official Committee of Unsecured*
*Creditors*

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

December 31, 2019
Invoice    124553
Client      18489
Matter      00002
**JIS**

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   12/31/2019**

| | |
|---|---:|
| FEES | $56,445.00 |
| EXPENSES | $3,377.86 |
| **TOTAL CURRENT CHARGES** | **$59,822.86** |
| **BALANCE FORWARD** | **$161,312.96** |
| **LAST PAYMENT** | **$129,808.46** |
| **TOTAL BALANCE DUE** | **$91,327.36** |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    2

Invoice 124553

December 31, 2019

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| CHM | Mackle, Cia H. | Counsel | 650.00 | 10.80 | $7,020.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 8.70 | $6,090.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 38.70 | $27,090.00 |
| JIS | Stang, James I. | Partner | 700.00 | 22.60 | $15,820.00 |
| LAF | Forrester, Leslie A. | Other | 425.00 | 1.00 | $425.00 |
| | | | | 81.80 | $56,445.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:      3
Invoice 124553
December 31, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 32.50 | $21,990.00 |
| BL | Bankruptcy Litigation [L430] | 10.80 | $7,560.00 |
| CA | Case Administration [B110] | 1.50 | $995.00 |
| CO | Claims Admin/Objections[B310] | 3.80 | $2,660.00 |
| CP | Compensation Prof. [B160] | 1.50 | $1,050.00 |
| CPO | Comp. of Prof./Others | 4.50 | $3,150.00 |
| FF | Financial Filings [B110] | 2.20 | $1,540.00 |
| GC | General Creditors Comm. [B150] | 14.30 | $10,010.00 |
| HE | Hearing | 0.40 | $280.00 |
| IC | Insurance Coverage | 8.00 | $5,600.00 |
| SL | Stay Litigation [B140] | 2.30 | $1,610.00 |
| | | 81.80 | $56,445.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    4

Invoice 124553

December 31, 2019

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Auto Travel Expense [E109] | $7.75 |
| Conference Call [E105] | $143.68 |
| Hotel Expense [E110] | $731.03 |
| Lexis/Nexis- Legal Research [E | $814.50 |
| Pacer - Court Research | $30.20 |
| Postage [E108] | $4.80 |
| Reproduction/ Scan Copy | $14.90 |
| Transcript [E116] | $1,631.00 |
| | $3,377.86 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:     5

Invoice 124553

December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 11/18/2019 | CHM | AA | Legal research re restricted donations. | 4.30 | 650.00 | $2,795.00 |
| 12/02/2019 | IDS | AA | Email to Donato regarding parish stay and NDA. | 0.20 | 700.00 | $140.00 |
| 12/05/2019 | CHM | AA | Legal research re Catholic Ministries Appeal issues and restricted solicitation. | 4.20 | 650.00 | $2,730.00 |
| 12/06/2019 | CHM | AA | Finalize email memorandum re Catholic Ministries appeal and restricted solicitation. | 1.20 | 650.00 | $780.00 |
| 12/06/2019 | JIS | AA | Research on restricted donations and liquidation priority between creditors and donor. | 0.70 | 700.00 | $490.00 |
| 12/06/2019 | JIS | AA | Review CHM's memo regarding Catholic Ministries Appeal and restricted solicitation. | 3.40 | 700.00 | $2,380.00 |
| 12/09/2019 | JIS | AA | Redraft memo regarding Catholic Ministries Appeal (CMA) and best interest test and fiduciary duty. | 5.30 | 700.00 | $3,710.00 |
| 12/09/2019 | LAF | AA | Legal research re: Nonprofits in receivership relating to creditor priority over restricted gifts in dissolution. | 0.50 | 425.00 | $212.50 |
| 12/09/2019 | IDS | AA | Email to SCC regarding open issues in negotations with Debtor's non disclosure agreement (NDA) | 0.20 | 700.00 | $140.00 |
| 12/09/2019 | IDS | AA | Revise draft NDA to reflect Committee position. | 1.20 | 700.00 | $840.00 |
| 12/09/2019 | IDS | AA | Email to C. Sullivan regarding Committee position on NDA. | 0.20 | 700.00 | $140.00 |
| 12/10/2019 | JIS | AA | Review of law review articles regarding restricted gifts and priority/impact on creditors rights. | 0.80 | 700.00 | $560.00 |
| 12/10/2019 | LAF | AA | Legal research re: Charities in bankruptcy relating to creditor priorities in dissolution. | 0.50 | 425.00 | $212.50 |
| 12/10/2019 | IDS | AA | Follow up review of documents to Debtor. request. | 0.70 | 700.00 | $490.00 |
| 12/11/2019 | JIS | AA | Call with Debtor's counsel regarding doc production and bar date. | 1.20 | 700.00 | $840.00 |
| 12/12/2019 | IDS | AA | Telephone call with James Stang regarding parish stay and NDA. | 0.30 | 700.00 | $210.00 |
| 12/12/2019 | IDS | AA | Email to SCC regarding NDA for comments. | 0.20 | 700.00 | $140.00 |
| 12/12/2019 | IDS | AA | Revise NDA per comments from SCC. | 0.90 | 700.00 | $630.00 |
| 12/12/2019 | IDS | AA | Revise NDA per futher comments  SCC. | 1.30 | 700.00 | $910.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489     - 00002

Page:     6
Invoice 124553
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2019 | IDS | AA | Revise NDA per comments from JIS. | 0.80 | 700.00 | $560.00 |
| 12/13/2019 | IDS | AA | Email to SCC regarding NDA. | 0.20 | 700.00 | $140.00 |
| 12/16/2019 | IAWN | AA | Review memorandum re restricted assets | 0.80 | 700.00 | $560.00 |
| 12/16/2019 | JIS | AA | Draft email to Committee regarding CMA and restricted solicitations. | 1.20 | 700.00 | $840.00 |
| 12/16/2019 | IDS | AA | Email to Debtors' counsel regarding NDA, and parish stay. | 0.40 | 700.00 | $280.00 |
| 12/16/2019 | IDS | AA | Telephone conference with Jim Stang regarding parish stay stipulation and NDA. | 0.40 | 700.00 | $280.00 |
| 12/16/2019 | IDS | AA | Revise NDA per discussion with JIS | 0.70 | 700.00 | $490.00 |
| 12/18/2019 | IDS | AA | Review memo on CMA and donor restrictions. | 0.70 | 700.00 | $490.00 |
| | | | | 32.50 | | $21,990.00 |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/03/2019 | IDS | BL | Further revisions to tuition refund stipulation. | 0.40 | 700.00 | $280.00 |
| 12/03/2019 | IDS | BL | Email to Jim Stang regarding tuition refund stipulation. | 0.20 | 700.00 | $140.00 |
| 12/03/2019 | IDS | BL | Email to Committee regarding tuition refund stipulation. | 0.20 | 700.00 | $140.00 |
| 12/03/2019 | IDS | BL | Revise tuition refund stipulation per Committee comment. | 0.20 | 700.00 | $140.00 |
| 12/03/2019 | IDS | BL | Revise stipulation regarding payment of tuition refunds. | 0.80 | 700.00 | $560.00 |
| 12/09/2019 | IDS | BL | Revise parish stay stipulation. | 1.70 | 700.00 | $1,190.00 |
| 12/09/2019 | IDS | BL | Attend call with certain SCC regarding parish stay. | 1.30 | 700.00 | $910.00 |
| 12/10/2019 | IDS | BL | Email to Donato regarding parish stay stipulation and Committee's comments. | 0.20 | 700.00 | $140.00 |
| 12/10/2019 | IDS | BL | Call with SCC regarding parish stay stipulation. | 0.90 | 700.00 | $630.00 |
| 12/10/2019 | IDS | BL | Revise parish stay stipulation per call with SCC. | 1.20 | 700.00 | $840.00 |
| 12/12/2019 | IDS | BL | Revise parish stay stipulation for internal consistency. | 0.80 | 700.00 | $560.00 |
| 12/12/2019 | IDS | BL | Revise parish stay stipulation to clarify certain provisions. | 0.70 | 700.00 | $490.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    7

Invoice 124553

December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/2019 | IDS | BL | Email to SCC regarding parish stay | 0.20 | 700.00 | $140.00 |
| 12/13/2019 | IDS | BL | Revise parish stay per SCC comments. | 0.90 | 700.00 | $630.00 |
| 12/13/2019 | IDS | BL | Email to SCC regarding parish stay. | 0.30 | 700.00 | $210.00 |
| 12/16/2019 | IDS | BL | Revise parish stay for distribution to Debtor. | 0.80 | 700.00 | $560.00 |
|  |  |  |  | **10.80** |  | **$7,560.00** |

## Case Administration [B110]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2019 | CHM | CA | Draft ex parte motion and order re electronic devices. | 1.10 | 650.00 | $715.00 |
| 12/12/2019 | IDS | CA | Review email from Debtor regarding meeting proposed discuss pending matters | 0.20 | 700.00 | $140.00 |
| 12/23/2019 | IDS | CA | Email to SCC regarding update parish and NDA | 0.20 | 700.00 | $140.00 |
|  |  |  |  | **1.50** |  | **$995.00** |

## Claims Admin/Objections[B310]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2019 | JIS | CO | Conference call with Debtor regarding bar date. | 0.70 | 700.00 | $490.00 |
| 12/17/2019 | JIS | CO | Post Debtor conference call with Ilan Scharf regarding bar date. | 0.10 | 700.00 | $70.00 |
| 12/17/2019 | IDS | CO | Prepare for call re bar date (.2); Attend call with Debtor regarding bar date (.7); and follow up call with JIS (.1) | 1.00 | 700.00 | $700.00 |
| 12/18/2019 | JIS | CO | Telephone call with Debtor's counsel re bar date. | 0.20 | 700.00 | $140.00 |
| 12/18/2019 | JIS | CO | Telephone call with Marci Hamilton regarding CVA and shortening of window by bar date. | 0.20 | 700.00 | $140.00 |
| 12/18/2019 | JIS | CO | Telephone call Jason Amala (state court counsel) regarding bar date. | 0.90 | 700.00 | $630.00 |
| 12/18/2019 | JIS | CO | Telephone call with Lee James (state court counsel) re bar date. | 0.30 | 700.00 | $210.00 |
| 12/19/2019 | IDS | CO | Email to SCC regarding proof of claims process. | 0.40 | 700.00 | $280.00 |
|  |  |  |  | **3.80** |  | **$2,660.00** |

## Compensation Prof. [B160]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2019 | IDS | CP | Revise interim comp order. | 0.60 | 700.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:     8
Invoice 124553
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2019 | IDS | CP | Email to G. Walter regarding interim comp order. | 0.20 | 700.00 | $140.00 |
| 12/11/2019 | IDS | CP | Telephone call with James Stang regarding fee statements filed. | 0.30 | 700.00 | $210.00 |
| 12/23/2019 | JIS | CP | Draft response to Lee James (state court consel) inquiry regarding interim fees. | 0.40 | 700.00 | $280.00 |
| | | | | **1.50** | | **$1,050.00** |

### Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/2019 | IDS | CPO | Brief review of Harris Beach fee statement regarding scope of work for estate. | 0.20 | 700.00 | $140.00 |
| 12/12/2019 | IDS | CPO | Review Debtor counsel's bill. | 0.60 | 700.00 | $420.00 |
| 12/19/2019 | JIS | CPO | Review Harris Beach invoice. | 1.10 | 700.00 | $770.00 |
| 12/19/2019 | IDS | CPO | Detailed review of Harris Beach billing regarding scope of work for estate. | 2.30 | 700.00 | $1,610.00 |
| 12/19/2019 | IDS | CPO | Telephone conference with Jim Stang regarding Harris Beach billing and work for non-debtors. | 0.30 | 700.00 | $210.00 |
| | | | | **4.50** | | **$3,150.00** |

### Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/2019 | IDS | FF | Draft questions regarding October MOR, to Debtor | 1.30 | 700.00 | $910.00 |
| 12/18/2019 | IDS | FF | Revise questions to Debtor regarding October MOR. | 0.30 | 700.00 | $210.00 |
| 12/23/2019 | IDS | FF | Email to Donato regarding questions about October MOR. | 0.60 | 700.00 | $420.00 |
| | | | | **2.20** | | **$1,540.00** |

### General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/02/2019 | JIS | GC | Telephone call with Ilan Scharf regarding status of case and Parish stay and NDA. | 0.30 | 700.00 | $210.00 |
| 12/02/2019 | IDS | GC | Email to Michelle Tuegel (plaintiff's counsel) regarding case status. | 0.20 | 700.00 | $140.00 |
| 12/02/2019 | IDS | GC | Email to SCC regarding case issues. | 0.20 | 700.00 | $140.00 |
| 12/02/2019 | IDS | GC | Review file research re Fiduciary duty and parish liability. | 0.20 | 700.00 | $140.00 |
| 12/02/2019 | IDS | GC | Email to W. Gordon regarding parish liability. | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:      9
Invoice 124553
December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/04/2019 | IDS | GC | Email to Committee regarding hearing cancellation. | 0.20 | 700.00 | $140.00 |
| 12/04/2019 | IDS | GC | Prepare Email to Committee regarding hearing status. | 0.70 | 700.00 | $490.00 |
| 12/10/2019 | JIS | GC | State Court Counsel call re NDA, parish stay and property of estate issues (1.3); subsequent call with IScharf re same (.2). | 1.50 | 700.00 | $1,050.00 |
| 12/10/2019 | JIS | GC | Telephone call with Ilan Scharf regarding document production, parish stay, NDA and bar date. | 0.50 | 700.00 | $350.00 |
| 12/11/2019 | IDS | GC | Prepare for call with Debtors Counsel  re document production | 0.20 | 700.00 | $140.00 |
| 12/11/2019 | JIS | GC | Call with SCC regarding case status. | 0.60 | 700.00 | $420.00 |
| 12/11/2019 | JIS | GC | Weekly Committee telephonic conference call re multiple in case. | 1.00 | 700.00 | $700.00 |
| 12/11/2019 | IDS | GC | Telephone call with Debtor's counsel regarding NDA, parish stipulation,document production, bar date. | 1.20 | 700.00 | $840.00 |
| 12/11/2019 | IDS | GC | Email regarding agenda for committee call to Committee | 0.20 | 700.00 | $140.00 |
| 12/11/2019 | IDS | GC | Weekly Committee call regarding case issues. | 1.10 | 700.00 | $770.00 |
| 12/16/2019 | JIS | GC | SCC call regarding NDA and Parish stay. | 0.60 | 700.00 | $420.00 |
| 12/16/2019 | IDS | GC | Telephone conference with W. Gordon (state court counsel) regarding parish stay, NDA | 0.60 | 700.00 | $420.00 |
| 12/16/2019 | IDS | GC | Telephone conference with SCC regarding confidentiality, document production, parish stay. | 1.00 | 700.00 | $700.00 |
| 12/18/2019 | JIS | GC | Weekly Committee call regarding MOR, bar date and document production (1.2); precall with Ilan Scharf re agenda (.2). | 1.40 | 700.00 | $980.00 |
| 12/18/2019 | IDS | GC | Attend weekly Committee call. | 1.20 | 700.00 | $840.00 |
| 12/19/2019 | IDS | GC | Telephone conference with Jim Stang regarding bar date, NDA | 0.20 | 700.00 | $140.00 |
| 12/23/2019 | IDS | GC | Attend weekly SCC call re: case issues | 1.00 | 700.00 | $700.00 |
|  |  |  |  | **14.30** |  | **$10,010.00** |

## Hearing

| 12/02/2019 | IDS | HE | Email to SCC regarding issues set for 12/5 hearing. | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    10

Invoice 124553

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2019 | IDS | HE | Email to La Asia  Canty regarding hearing. | 0.20 | 700.00 | $140.00 |
| | | | | 0.40 | | $280.00 |

## Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2019 | IAWN | IC | Review emails between James I Stang and W. Gordon liquidation analysis. | 0.40 | 700.00 | $280.00 |
| 12/03/2019 | IAWN | IC | Review issue of new claims and insurance coverage. | 1.40 | 700.00 | $980.00 |
| 12/04/2019 | IAWN | IC | Review emails re: conference call (.1) and travel memo from Ilan Scharf (.1) | 0.20 | 700.00 | $140.00 |
| 12/05/2019 | IAWN | IC | Follow-up email to Murray requesting copies of insurance pooling documents | 0.10 | 700.00 | $70.00 |
| 12/12/2019 | IAWN | IC | Analyze insurance pooling information | 0.80 | 700.00 | $560.00 |
| 12/18/2019 | IAWN | IC | Review and analyze  emails re James  I Stang recent developments re: bar date and MOR | 1.00 | 700.00 | $700.00 |
| 12/19/2019 | IAWN | IC | Review Debtor's insurance coverage declaratory relief action. | 2.10 | 700.00 | $1,470.00 |
| 12/19/2019 | IAWN | IC | Review documents re motion (.5), mediation from SCC (.2) and review emails re drop dead date. | 0.70 | 700.00 | $490.00 |
| 12/19/2019 | JIS | IC | Review mediation motion. | 0.10 | 700.00 | $70.00 |
| 12/30/2019 | IAWN | IC | Review information re insurance mediator candidates. | 0.50 | 700.00 | $350.00 |
| 12/31/2019 | IAWN | IC | Review additional emails re insurance mediator candidates' backgrounds. | 0.70 | 700.00 | $490.00 |
| | | | | 8.00 | | $5,600.00 |

## Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/2019 | JIS | SL | Call with Ilan Scharf regarding SCC comments to parish stipulation. | 0.10 | 700.00 | $70.00 |
| 12/12/2019 | IDS | SL | Review L. James (SCC) comment to parish stay stipulation. | 0.40 | 700.00 | $280.00 |
| 12/12/2019 | IDS | SL | Telephone call with L. James (SCC) regarding parish stay. | 0.40 | 700.00 | $280.00 |
| 12/12/2019 | IDS | SL | Revise parish stay stipulation per comments fron SCC. | 1.40 | 700.00 | $980.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    11

Invoice 124553

December 31, 2019

|  | 2.30 | $1,610.00 |
|---|---|---|

**TOTAL SERVICES FOR THIS MATTER:**                    **$56,445.00**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:    12
Invoice 124553
December 31, 2019

## Expenses

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 10/18/2019 | TR | Transcript [E116] TSG Reporting, Inc. Inv. 675074, LSC | 1,631.00 |
| 11/21/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 7.75 |
| 11/21/2019 | HT | Hotel Expense [E110] The Strathallan Rochester, 12/20/19-12/21/19, 1 night, IDS | 256.17 |
| 12/02/2019 | LN | 18489.00002 Lexis Charges for 12-02-19 | 242.04 |
| 12/03/2019 | HT | Hotel Expense [E110] Residence Inn, 11/16/19-11/19/19, 3 nights, R. Romero | 474.86 |
| 12/05/2019 | LN | 18489.00002 Lexis Charges for 12-05-19 | 96.14 |
| 12/06/2019 | LN | 18489.00002 Lexis Charges for 12-06-19 | 24.03 |
| 12/06/2019 | LN | 18489.00002 Lexis Charges for 12-06-19 | 72.10 |
| 12/09/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.08 |
| 12/09/2019 | LN | 18489.00002 Lexis Charges for 12-09-19 | 144.21 |
| 12/09/2019 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 12/10/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 44.70 |
| 12/10/2019 | LN | 18489.00002 Lexis Charges for 12-10-19 | 235.98 |
| 12/11/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 67.79 |
| 12/16/2019 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 31.11 |
| 12/17/2019 | PO | 18489.00002 :Postage Charges for 12-17-19 | 4.80 |
| 12/17/2019 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 12/17/2019 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 12/31/2019 | PAC | Pacer - Court Research | 30.20 |

**Total Expenses for this Matter** **$3,377.86**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    13
Invoice 124553
December 31, 2019

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **12/31/2019**

| | |
|---|---:|
| **Total Fees** | **$56,445.00** |
| **Total Expenses** | **3,377.86** |
| **Total Due on Current Invoice** | **$59,822.86** |

**Outstanding Balance from prior invoices as of**    **12/31/2019**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 123646 | 11/30/2019 | $157,522.50 | $3,790.46 | $31,504.50 |

**Total Amount Due on Current and Prior Invoices:**          **$91,327.36**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE: | ) Chapter 11 |
| | ) |
| THE DIOCESE OF ROCHESTER, | ) Case No. 19-20905 (CGM) |
| | ) |
| Debtor. | ) |
| | ) |

## CERTIFICATE OF SERVICE

I, Sophia L. Lee, an Administrative Assistant at the law firm of Pachulski Stang Ziehl & Jones LLP, attorneys for The Official Committee of Unsecured Creditors for The Diocese of Rochester, Inc., being over the age of 18 and residing in Los Angeles, California, hereby certify under penalty of perjury that on the 30th day of March 2020, I electronically filed the *SECOND MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE DIOCESE OF ROCHESTER FOR THE PERIOD DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019*, with the Clerk of the Bankruptcy Court for the Western District of New York, using the CM/ECF system.

I also certify that on March 30, 2020, via First Class Mail, using the United States Postal Service in the State of California, copies of the above-referenced document were mail to:

| | | |
|---|---|---|
| Hon. Paul R. Warren | Kathleen D. Schmitt, Esq. | Stephen A. Donato |
| United States Bankruptcy | Office of the U.S. Trustee | Bond, Schoeneck & King, PLLC |
| Court – Western District | Federal Office Building | One Lincoln Center |
| 100 State St. | 100 State Street, Room 6090 | Syracuse, NY  13202-1355 |
| Rochester, NY  14614 | Rochester, NY 14614 | |

Dated: <u>March 30, 2020</u>                    /s/ *Sophia L. Lee*
                                             Sophia L. Lee

**EXHIBIT C**
**[Third Monthly Fee Statement]**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| IN RE: | ) Chapter 11 |
| | ) |
| THE DIOCESE OF ROCHESTER, | ) Case No. 19-20905 (PRW) |
| | ) |
| Debtor. | ) |
| | ) |

### THIRD MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE DIOCESE OF ROCHESTER FOR THE PERIOD JANUARY 1, 2020 THROUGH JANUARY 31, 2020

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors for the Diocese of Rochester |
| Date of Retention: | Order Entered November 1, 2019 [Docket No. 160] Employment Effective as of September 24, 2019 |
| Period for which compensation and Reimbursement is sought: | January 1, 2020 through January 31, 2020 |
| Amount of compensation sought as well as actual, reasonable and necessary: | 80% OF $93,707.50 ($74,966.00) |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $1,482.24 |

This is a  _X_  monthly ____ quarterly ____ final application
This is the first monthly fee statement by Pachulski Stang Ziehl & Jones LLP in this case.

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| IN RE: | ) | Chapter 11 |
| | ) | |
| THE DIOCESE OF ROCHESTER, | ) | Case No. 19-20905 (CGM) |
| | ) | |
| Debtor. | ) | |
| | ) | |

## <u>NOTICE OF FILING</u>

PLEASE TAKE NOTICE that, in accordance with the Administrative Order Establishing

Procedures for Interim Compensation and Reimbursement for Expenses for Professionals and

Members of Official Committees [Docket No. 318], Pachulski Stang Ziehl & Jones LLP has

filed the *Third Monthly Fee Statement of Pachulski Stang Ziehl & Jones, LLP for Compensation*

*for Services Rendered and Reimbursement of Expenses As Counsel to The Official Committee of*

*Unsecured Creditors for The Diocese Of Rochester for The Period January 1, 2020 Through*

*January 31, 2020*, a copy of which is attached hereto and hereby served upon you.


Date: March 30, 2020             **PACHULSKI STANG ZIEHL & JONES LLP**


                                 */s/Ilan D. Scharf*
                                 James I. Stang (*pro hac vice*)
                                 Ilan D. Scharf
                                 780 Third Avenue, 34th Floor
                                 New York, NY  10017
                                 Telephone:  (212) 561-7700
                                 Facsimile:  (212) 561-7777
                                 Email:    jstang@pszjlaw.com
                                          ischarf@pszjlaw.com

                                 *Counsel to the Official Committee of Unsecured*
                                 *Creditors*

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| | January 31, 2020 |
| JIS | Invoice 124554 |
| | Client 18489 |
| | Matter 00002 |
| | **JIS** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  01/31/2020

| | |
|---|---|
| FEES | $93,707.50 |
| EXPENSES | $1,482.24 |
| **TOTAL CURRENT CHARGES** | **$95,189.74** |
| **BALANCE FORWARD** | **$91,327.36** |
| **TOTAL BALANCE DUE** | **$186,517.10** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    2
Invoice 124554
January 31, 2020

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 1.10 | $467.50 |
| CHM | Mackle, Cia H. | Counsel | 675.00 | 1.30 | $877.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 2.50 | $1,750.00 |
| IDS | Scharf, Ilan D. | Partner | 0.00 | 8.00 | $0.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 97.30 | $68,110.00 |
| JIS | Stang, James I. | Partner | 700.00 | 29.90 | $20,930.00 |
| LSC | Canty, La Asia S. | Paralegal | 425.00 | 3.70 | $1,572.50 |
| | | | | 143.80 | $93,707.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    3
Invoice 124554
January 31, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 28.20 | $18,855.00 |
| BL | Bankruptcy Litigation [L430] | 0.20 | $140.00 |
| CA | Case Administration [B110] | 0.40 | $280.00 |
| CO | Claims Admin/Objections[B310] | 27.20 | $18,737.50 |
| CP | Compensation Prof. [B160] | 2.10 | $1,470.00 |
| FF | Financial Filings [B110] | 5.10 | $3,570.00 |
| FN | Financing [B230] | 1.20 | $840.00 |
| GC | General Creditors Comm. [B150] | 29.40 | $20,580.00 |
| HE | Hearing | 5.10 | $3,487.50 |
| IC | Insurance Coverage | 3.80 | $2,660.00 |
| IN | Interviews | 2.40 | $1,680.00 |
| LN | Litigation (Non-Bankruptcy) | 0.80 | $560.00 |
| PD | Plan & Disclosure Stmt. [B320] | 17.00 | $11,817.50 |
| SL | Stay Litigation [B140] | 12.90 | $9,030.00 |
| | | 143.80 | $93,707.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:      4
Invoice 124554
January 31, 2020

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Air Fare [E110] | $596.80 |
| Conference Call [E105] | $388.60 |
| CourtLink | $17.15 |
| Federal Express [E108] | $45.69 |
| Postage [E108] | $56.80 |
| Reproduction Expense [E101] | $251.20 |
| Reproduction/ Scan Copy | $126.00 |
| | $1,482.24 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:     5
Invoice 124554
January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 01/02/2020 | JIS | AA | Telephone call with Ilan Scharf regarding NDA changes to non disclosure agreement (NDA) | 0.30 | 700.00 | $210.00 |
| 01/02/2020 | IDS | AA | Review revised NDA | 0.80 | 700.00 | $560.00 |
| 01/02/2020 | IDS | AA | Email to SCC regarding NDA from Debtor. | 0.40 | 700.00 | $280.00 |
| 01/03/2020 | IDS | AA | Telephone conference with Debtor's counsel regarding NDA. | 0.90 | 700.00 | $630.00 |
| 01/03/2020 | IDS | AA | Revise NDA following call with Debtor's counsel. | 0.80 | 700.00 | $560.00 |
| 01/05/2020 | IDS | AA | Revise NDA per telephone conference with Debtor's counsel. | 0.80 | 700.00 | $560.00 |
| 01/06/2020 | IDS | AA | Revise email to S. Donato per SCC. | 0.80 | 700.00 | $560.00 |
| 01/06/2020 | IDS | AA | Draft email memo to Committee regarding NDA | 0.80 | 700.00 | $560.00 |
| 01/06/2020 | IDS | AA | Telephone conference with Jim Stang regarding memo to Committee regarding NDA | 0.30 | 700.00 | $210.00 |
| 01/08/2020 | CHM | AA | Draft 2004 Motion and email same to I. Scharf. | 1.30 | 675.00 | $877.50 |
| 01/08/2020 | JIS | AA | Telephone call with Ilan Scharf regarding call with Debtor's counsel on NDA. | 0.30 | 700.00 | $210.00 |
| 01/08/2020 | IDS | AA | Email to Committee regarding questions for MOR NDA | 0.40 | 700.00 | $280.00 |
| 01/08/2020 | IDS | AA | Telephone conference with Debtor's counsel regarding NDA | 1.00 | 700.00 | $700.00 |
| 01/09/2020 | JIS | AA | Telephone call with Ilan Scharf regarding Buffalo NDA and precedent application to Rochester NDA discussions. | 0.20 | 700.00 | $140.00 |
| 01/09/2020 | IDS | AA | Revise NDA following most recent round of negotiations with SCC and debtor. | 1.30 | 700.00 | $910.00 |
| 01/09/2020 | IDS | AA | Email memo to SCC regarding revised NDA. | 0.80 | 700.00 | $560.00 |
| 01/09/2020 | IDS | AA | Email memo to SCC regarding revised NDA | 0.70 | 700.00 | $490.00 |
| 01/15/2020 | IDS | AA | Email to James Stang regarding B. Clark deposition. | 0.20 | 700.00 | $140.00 |
| 01/15/2020 | IDS | AA | Email to SCC regarding complaints for B. Clark 2004 motion. | 0.20 | 700.00 | $140.00 |
| 01/16/2020 | IDS | AA | Review NDA as revised by Debtor's Counsel. | 0.50 | 700.00 | $350.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2020 | IDS | AA | Telephone conference with W. Gordon regarding NDA | 0.40 | 700.00 | $280.00 |
| 01/22/2020 | IDS | AA | Revise NDA following SCC call | 1.80 | 700.00 | $1,260.00 |
| 01/22/2020 | IDS | AA | Further revisions to NDA per James I. Stang's comments | 0.40 | 700.00 | $280.00 |
| 01/23/2020 | IDS | AA | Finalize NDA | 0.60 | 700.00 | $420.00 |
| 01/23/2020 | IDS | AA | Email to Committee and SCC regarding NDA | 0.20 | 700.00 | $140.00 |
| 01/23/2020 | IDS | AA | Email with C. Dupre and V. Rivera regarding NDA | 0.20 | 700.00 | $140.00 |
| 01/23/2020 | IDS | AA | Revise B. Clark 2004 motion | 1.20 | 700.00 | $840.00 |
| 01/23/2020 | IDS | AA | Telephone conference with James I. Stang regarding B. Clark 2004 motion | 0.10 | 700.00 | $70.00 |
| 01/23/2020 | IDS | AA | Telephone conference with W. Gordon regarding B. Clark 2004 motion | 0.10 | 700.00 | $70.00 |
| 01/23/2020 | IDS | AA | Revise/draft B. Clark 2004 motion per SCC comments, updated facts, review of exhibits | 1.70 | 700.00 | $1,190.00 |
| 01/23/2020 | IDS | AA | Email with L. Canty regarding service of B. Clark 2004 motion | 0.20 | 700.00 | $140.00 |
| 01/23/2020 | IDS | AA | Email to James I. Stang regarding B. Clark 2004 motion | 0.20 | 700.00 | $140.00 |
| 01/23/2020 | IDS | AA | Email to Committee and SCC regarding B. Clark 2004 motion | 0.20 | 700.00 | $140.00 |
| 01/23/2020 | LSC | AA | Prepare documents and service list in connection with 2004 motion. | 0.50 | 425.00 | $212.50 |
| 01/24/2020 | IDS | AA | Finalize B. Clark 2004 motion | 0.80 | 700.00 | $560.00 |
| 01/24/2020 | IDS | AA | Telephone conference with L. Canty regarding filing and service of B. Clark 2004 motion | 0.20 | 700.00 | $140.00 |
| 01/24/2020 | IDS | AA | Revise B. Clark 2004 motion | 2.30 | 700.00 | $1,610.00 |
| 01/24/2020 | IDS | AA | Telephone conference with James I. Stang regarding B. Clark 2004 motion | 0.20 | 700.00 | $140.00 |
| 01/24/2020 | IDS | AA | Telephone conference with G. Walter regarding B. Clark 2004 motion | 0.20 | 700.00 | $140.00 |
| 01/24/2020 | IDS | AA | Telephone conference with W. Gordon regarding B. Clark 2004 motion | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:      7
Invoice 124554
January 31, 2020

|            |     |    |                                                                                      | Hours | Rate   | Amount      |
|------------|-----|----|--------------------------------------------------------------------------------------|-------|--------|-------------|
| 01/24/2020 | LSC | AA | Draft notice of 2004 motion (.3); Assist with preparation and filing of 2004 motion (2.3). | 2.60  | 425.00 | $1,105.00   |
| 01/27/2020 | JIS | AA | Telephone call with Ilan Scharf regarding comments on Rule 2004 exam application of Bishop Clark. | 0.70  | 700.00 | $490.00     |
| 01/27/2020 | IDS | AA | Email to committee regarding NDA                                                      | 0.20  | 700.00 | $140.00     |
| 01/30/2020 | IDS | AA | Follow up with committee members regarding NDA                                        | 0.20  | 700.00 | $140.00     |
|            |     |    |                                                                                      | 28.20 |        | $18,855.00  |

## Bankruptcy Litigation [L430]

|            |     |    |                                                           | Hours | Rate   | Amount   |
|------------|-----|----|-----------------------------------------------------------|-------|--------|----------|
| 01/06/2020 | IDS | BL | Email to C. Mackle for 2004 to Debtor regarding documents. | 0.20  | 700.00 | $140.00  |
|            |     |    |                                                           | 0.20  |        | $140.00  |

## Case Administration [B110]

|            |     |    |                             | Hours | Rate   | Amount   |
|------------|-----|----|-----------------------------|-------|--------|----------|
| 01/02/2020 | IDS | CA | Update work in progress list. | 0.20  | 700.00 | $140.00  |
| 01/30/2020 | IDS | CA | Update work in progress list. | 0.20  | 700.00 | $140.00  |
|            |     |    |                             | 0.40  |        | $280.00  |

## Claims Admin/Objections[B310]

|            |     |    |                                                                                | Hours | Rate   | Amount    |
|------------|-----|----|--------------------------------------------------------------------------------|-------|--------|-----------|
| 01/02/2020 | BDD | CO | Review social media sites re possible publication of bar date notice and email J. Stang re same | 1.10  | 425.00 | $467.50   |
| 01/15/2020 | IDS | CO | Initial comments to proposed POC form.                                         | 0.80  | 700.00 | $560.00   |
| 01/15/2020 | IDS | CO | Revise POC form.                                                               | 1.70  | 700.00 | $1,190.00 |
| 01/15/2020 | IDS | CO | Email to SCC regarding DOR POC form.                                           | 0.60  | 700.00 | $420.00   |
| 01/15/2020 | IDS | CO | Review comments to POC form from J.Cali.                                       | 0.20  | 700.00 | $140.00   |
| 01/15/2020 | IDS | CO | Email to W. Gordon regarding POC form.                                         | 0.20  | 700.00 | $140.00   |
| 01/15/2020 | IDS | CO | Email to committee regarding POC form.                                         | 0.20  | 700.00 | $140.00   |
| 01/16/2020 | JIS | CO | Review/revise markup to insurers' comments on POC form.                        | 1.10  | 700.00 | $770.00   |
| 01/16/2020 | JIS | CO | Review/revise bar date motion with comments and review emails re publication notice. | 0.60  | 700.00 | $420.00   |
| 01/16/2020 | IDS | CO | Email to J. Cali regarding POC Form.                                           | 0.20  | 700.00 | $140.00   |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    8

Invoice 124554

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/16/2020 | IDS | CO | Revise POC Form per committee comments. | 0.60 | 700.00 | $420.00 |
| 01/16/2020 | IDS | CO | Draft email correspondence to Debtor's counsel regarding POC Form. | 0.90 | 700.00 | $630.00 |
| 01/16/2020 | IDS | CO | Email to committee  member regarding POC. | 0.20 | 700.00 | $140.00 |
| 01/16/2020 | IDS | CO | Revise POC forms per James Stang comments. | 1.70 | 700.00 | $1,190.00 |
| 01/20/2020 | IDS | CO | Review Bar Date motion. | 1.80 | 700.00 | $1,260.00 |
| 01/21/2020 | IDS | CO | Email to SCC, Committee regarding bar date motion | 0.80 | 700.00 | $560.00 |
| 01/23/2020 | IDS | CO | Initial review of POC Form as filed vs. Committee comments | 0.40 | 700.00 | $280.00 |
| 01/23/2020 | IDS | CO | Email to Debtor's counsel regarding POC Form | 0.10 | 700.00 | $70.00 |
| 01/23/2020 | IDS | CO | Revise bar date order | 1.30 | 700.00 | $910.00 |
| 01/27/2020 | IDS | CO | Email to Committee regarding media coverage of CVA in Rochester for bar date notice analysis | 0.30 | 700.00 | $210.00 |
| 01/27/2020 | IDS | CO | Telephone conference with James I. Stang regarding bar date notice | 0.40 | 700.00 | $280.00 |
| 01/27/2020 | IDS | CO | Revise bar date order and exhibits | 2.70 | 700.00 | $1,890.00 |
| 01/28/2020 | IDS | CO | Revise bar date order and exhibits | 1.30 | 700.00 | $910.00 |
| 01/28/2020 | IDS | CO | Further revisions to bar date order | 0.70 | 700.00 | $490.00 |
| 01/29/2020 | JIS | CO | Edit proposed bar date order. | 1.30 | 700.00 | $910.00 |
| 01/29/2020 | JIS | CO | Telephone call with Ilan Scharf regarding comments on bar date order. | 0.10 | 700.00 | $70.00 |
| 01/29/2020 | IDS | CO | Revise bar date order | 0.70 | 700.00 | $490.00 |
| 01/29/2020 | IDS | CO | Email to M. Allen regarding bar date order | 0.20 | 700.00 | $140.00 |
| 01/29/2020 | IDS | CO | Telephone conference with W. Gordon regarding Bar Date | 0.20 | 700.00 | $140.00 |
| 01/30/2020 | IDS | CO | Telephone conference with S. Donato, G. Walter, C. Sullivan, James I. Stang regarding claim form and bar date notice | 0.80 | 700.00 | $560.00 |
| 01/31/2020 | JIS | CO | Conference call with insurers regarding claim form. | 0.70 | 700.00 | $490.00 |
| 01/31/2020 | IDS | CO | Call with debtor, insurers regarding bar date, POC | 0.90 | 700.00 | $630.00 |
| 01/31/2020 | IDS | CO | Prepare for call with debtors, insurers regarding bar date | 0.40 | 700.00 | $280.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:     9
Invoice 124554
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/31/2020 | IDS | CO | Telephone conference with James I. Stang regarding bar date order | 0.10 | 700.00 | $70.00 |
| 01/31/2020 | IDS | CO | Revise bar date order and POC Form after call with insurers, debtor | 1.20 | 700.00 | $840.00 |
| 01/31/2020 | IDS | CO | Email memo to SCC regarding POC Form | 0.70 | 700.00 | $490.00 |
| | | | | **27.20** | | **$18,737.50** |

### Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/09/2020 | IDS | CP | Email to Committee regarding monthly fee statements. | 0.70 | 700.00 | $490.00 |
| 01/27/2020 | JIS | CP | Review UST email regarding first monthly fee statement for PSZJ and reply to same to UST. | 0.50 | 700.00 | $350.00 |
| 01/27/2020 | JIS | CP | Prepare December invoice. | 0.30 | 700.00 | $210.00 |
| 01/28/2020 | JIS | CP | Revise December bill to reflect UST comments. | 0.60 | 700.00 | $420.00 |
| | | | | **2.10** | | **$1,470.00** |

### Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/08/2020 | JIS | FF | Review November MOR questions. | 0.10 | 700.00 | $70.00 |
| 01/08/2020 | IDS | FF | Review responses regarding MOR (Oct) | 0.80 | 700.00 | $560.00 |
| 01/08/2020 | IDS | FF | Reviews Nov. MOR; compare to October MOR | 2.30 | 700.00 | $1,610.00 |
| 01/08/2020 | IDS | FF | Draft questions regarding MOR. | 0.90 | 700.00 | $630.00 |
| 01/08/2020 | IDS | FF | Revise questions regarding MOR. | 0.40 | 700.00 | $280.00 |
| 01/23/2020 | IDS | FF | Review responses regarding questions to November 2019 MOR | 0.60 | 700.00 | $420.00 |
| | | | | **5.10** | | **$3,570.00** |

### Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/07/2020 | IDS | FN | Telephone conference with C. Sullivan regarding 345 order. | 0.30 | 700.00 | $210.00 |
| 01/10/2020 | IDS | FN | Review revised 345 order. | 0.80 | 700.00 | $560.00 |
| 01/10/2020 | IDS | FN | Email with C. Sullivan regarding 345 order. | 0.10 | 700.00 | $70.00 |
| | | | | **1.20** | | **$840.00** |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    10

Invoice 124554

January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### General Creditors Comm. [B150]

| 01/02/2020 | JIS | GC | Telephone call with Ilan Scharf regarding NDA and parish stipulation. | 0.40 | 700.00 | $280.00 |
| 01/02/2020 | IDS | GC | Telephone conference with Jim Stang regarding NDA, Parish Stipulation, exclusivity. | 0.40 | 700.00 | $280.00 |
| 01/03/2020 | JIS | GC | Telephone call with Debtor's counsel re NDA, parish stay and bar date. | 1.80 | 700.00 | $1,260.00 |
| 01/06/2020 | JIS | GC | Conference call with state court counsel. | 1.40 | 700.00 | $980.00 |
| 01/06/2020 | JIS | GC | Review state court counsel call agenda and discuss issues with Ilan Scharf (2x). | 0.60 | 700.00 | $420.00 |
| 01/06/2020 | JIS | GC | Telephone call with Mitch Garabedian regarding document production, mediator selection and NDA/parish stay | 0.30 | 700.00 | $210.00 |
| 01/06/2020 | IDS | GC | Attend SCC call regarding parish stipulation, NDA | 1.00 | 700.00 | $700.00 |
| 01/06/2020 | IDS | GC | Prepare for SCC call regarding parish stipulation, NDA | 0.40 | 700.00 | $280.00 |
| 01/06/2020 | IDS | GC | Draft agenda for counsel call | 0.40 | 700.00 | $280.00 |
| 01/06/2020 | IDS | GC | Draft email to S. Donato regarding parish stipulation, NDA. | 0.70 | 700.00 | $490.00 |
| 01/07/2020 | JIS | GC | Telephone call to JC regarding case status. | 0.40 | 700.00 | $280.00 |
| 01/07/2020 | JIS | GC | Memo to Committee re meeting. | 0.60 | 700.00 | $420.00 |
| 01/07/2020 | IDS | GC | Telephone conference with W. Gordon regarding parish stay; NDA | 0.30 | 700.00 | $210.00 |
| 01/07/2020 | IDS | GC | Revise email to S. Donato per SCC comments. | 0.60 | 700.00 | $420.00 |
| 01/08/2020 | JIS | GC | Attend weekly Committee call. | 1.60 | 700.00 | $1,120.00 |
| 01/08/2020 | IDS | GC | Call with Committee regarding case status and issues. | 1.60 | 700.00 | $1,120.00 |
| 01/08/2020 | IDS | GC | Prepare for committee call. | 0.40 | 700.00 | $280.00 |
| 01/08/2020 | IDS | GC | Email to L. James (SCC) regarding NDA, parish stip. | 0.20 | 700.00 | $140.00 |
| 01/09/2020 | IDS | GC | Telephone conference with J. Freeman regarding property issues. | 0.40 | 700.00 | $280.00 |
| 01/13/2020 | JIS | GC | Email to state court counsel regarding Chimes | 0.60 | 700.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    11

Invoice 124554

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | hearing and regarding conference call issues. | | | |
| 01/13/2020 | JIS | GC | Telephone conference with S. Donato regarding mediator and claim form (.2); Telephone conference with I. Scharf regarding mediators, NDA and claim form (.5); Telephone conference with Robert J. Feinstein and Scott Hazan re mediator nominees (.2). | 0.90 | 700.00 | $630.00 |
| 01/13/2020 | JIS | GC | Telephone state court counsel regarding insurance mediation, and stays. | 1.10 | 700.00 | $770.00 |
| 01/15/2020 | JIS | GC | Telephone call with Ilan Scharf re case status and meeting with state court counsel on NDA, parish stay, discovery. | 0.20 | 700.00 | $140.00 |
| 01/15/2020 | IDS | GC | Prepare for committee meeting. | 0.30 | 700.00 | $210.00 |
| 01/15/2020 | IDS | GC | Attend committee meeting regarding,NDA, Parish stipulation. | 1.20 | 700.00 | $840.00 |
| 01/15/2020 | IDS | GC | Email to committee regarding call agenda. | 0.20 | 700.00 | $140.00 |
| 01/15/2020 | IDS | GC | Email to L. Jones regarding mediation, parish stipulation. | 0.30 | 700.00 | $210.00 |
| 01/16/2020 | JIS | GC | Telephone call S. Donato regarding case, parish stay and NDA. | 1.00 | 700.00 | $700.00 |
| 01/16/2020 | JIS | GC | Telephone call I. Scharf re parish stay, Clark deposition and parish discovery. | 0.20 | 700.00 | $140.00 |
| 01/21/2020 | JIS | GC | Telephone call with state court counsel regarding bar date, NDA, parish stay. | 0.70 | 700.00 | $490.00 |
| 01/21/2020 | IDS | GC | Call with SCC re case issues (NDA, BarDate, Parish Stipulation). | 1.00 | 700.00 | $700.00 |
| 01/21/2020 | IDS | GC | Prepare for SCC call | 0.30 | 700.00 | $210.00 |
| 01/21/2020 | IDS | GC | Draft agenda for SCC call | 0.20 | 700.00 | $140.00 |
| 01/22/2020 | IDS | GC | Draft agenda for weekly Committee call | 0.20 | 700.00 | $140.00 |
| 01/22/2020 | IDS | GC | Attend weekly Committee call | 1.00 | 700.00 | $700.00 |
| 01/22/2020 | IDS | GC | Prepare for weekly Committee call | 0.30 | 700.00 | $210.00 |
| 01/22/2020 | IDS | GC | Email to S. Barker regarding committee calls | 0.20 | 700.00 | $140.00 |
| 01/27/2020 | JIS | GC | State court counsel call regarding NDA, parish stay, and interview with mediator candidate. | 1.10 | 700.00 | $770.00 |
| 01/27/2020 | IDS | GC | Draft agenda for counsel call | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489   - 00002

Page:    12

Invoice 124554

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/27/2020 | IDS | GC | Attend counsel call regarding mediator, Bar Date, Parish Stip | 1.00 | 700.00 | $700.00 |
| 01/27/2020 | IDS | GC | Prepare for counsel call | 0.30 | 700.00 | $210.00 |
| 01/29/2020 | JIS | GC | Conference call with Committee members and state court counsel regarding case issues including bar date order, NDA, parish stipulation and discovery. | 1.20 | 700.00 | $840.00 |
| 01/29/2020 | IDS | GC | Attend committee call regarding parish stip, NDA, 2004 motion, bar date | 1.10 | 700.00 | $770.00 |
| 01/29/2020 | IDS | GC | Prepare for Committee call, review notes, correspondence, documents to be discussed at meeting | 0.40 | 700.00 | $280.00 |
| 01/29/2020 | IDS | GC | Draft summary of Committee meeting | 0.40 | 700.00 | $280.00 |
| 01/29/2020 | IDS | GC | Revise summary of committee meeting per James I. Stang comments | 0.10 | 700.00 | $70.00 |
| 01/30/2020 | IDS | GC | Telephone conference with James I. Stang regarding claim form, NDA | 0.20 | 700.00 | $140.00 |
| | | | | **29.40** | | **$20,580.00** |

### Hearing

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2020 | IDS | HE | Email to committee and SCC regarding hearing. | 0.20 | 700.00 | $140.00 |
| 01/13/2020 | IDS | HE | Telephone call with W. Gordon regarding hearing. | 0.40 | 700.00 | $280.00 |
| 01/13/2020 | IDS | HE | Telephone call with James Stang regarding hearing. | 0.40 | 700.00 | $280.00 |
| 01/13/2020 | LSC | HE | Coordinate telephonic appearances at 1/14 hearing. | 0.30 | 425.00 | $127.50 |
| 01/14/2020 | IDS | HE | Attend hearing. | 1.00 | 700.00 | $700.00 |
| 01/14/2020 | IDS | HE | Prepare for hearing. | 2.00 | 700.00 | $1,400.00 |
| 01/14/2020 | IDS | HE | Telephone call with James Stang prior to hearing. | 0.40 | 700.00 | $280.00 |
| 01/14/2020 | IDS | HE | Telephone call with James Stang after hearing. | 0.40 | 700.00 | $280.00 |
| | | | | **5.10** | | **$3,487.50** |

### Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/14/2020 | IDS | IC | Review research, pleadings regarding ownership of insurance proceeds. | 1.60 | 700.00 | $1,120.00 |
| 01/15/2020 | IAWN | IC | Review Ilan Scharf email re defense costs and hearing | 0.10 | 700.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP  
Diocese of Rochester O.C.C.  
18489   - 00002

Page:    13  
Invoice 124554  
January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2020 | IAWN | IC | Telephone conference and email from James I Stang re wasting policies | 0.20 | 700.00 | $140.00 |
| 01/15/2020 | IAWN | IC | Analyze wasting policy issues and draft email to Murray re violation of stay assertions and wasting policies | 0.60 | 700.00 | $420.00 |
| 01/15/2020 | IAWN | IC | Review file re precent in WDNY  re wasting policies and send email to James I Stang and Ilan Scharf re same and need for documents | 1.30 | 700.00 | $910.00 |
|  |  |  |  | **3.80** |  | **$2,660.00** |

### Interviews

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/14/2020 | IDS | IN | Telephone call with James Stang regarding ownership of insurance proceeds. | 0.40 | 700.00 | $280.00 |
| 01/15/2020 | IDS | IN | Research regarding payment of defense costs by non-debtor additional insureds(1.7); email to James Stang regarding the same. | 2.00 | 700.00 | $1,400.00 |
|  |  |  |  | **2.40** |  | **$1,680.00** |

### Litigation (Non-Bankruptcy)

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/09/2020 | JIS | LN | Telephone call state court counsel regarding parish stay. | 0.20 | 700.00 | $140.00 |
| 01/14/2020 | JIS | LN | Conference call with J. Chimes regarding response dates. | 0.60 | 700.00 | $420.00 |
|  |  |  |  | **0.80** |  | **$560.00** |

### Plan & Disclosure Stmt. [B320]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2020 | IAWN | PD | Review SCC mediation candidate emails with James I Stang | 0.30 | 700.00 | $210.00 |
| 01/06/2020 | IDS | PD | Review mediation order. | 0.40 | 700.00 | $280.00 |
| 01/06/2020 | IDS | PD | Draft proposed language for mediation order. | 0.20 | 700.00 | $140.00 |
| 01/06/2020 | IDS | PD | Email to Jim Stang regarding mediation order. | 0.10 | 700.00 | $70.00 |
| 01/06/2020 | IDS | PD | Revise mediation order per email from Jim Stang. | 0.20 | 700.00 | $140.00 |
| 01/06/2020 | IDS | PD | Email to S. Donato regarding exclusivity. | 0.10 | 700.00 | $70.00 |
| 01/07/2020 | JIS | PD | Review/revise exclusivity comment and review on call with Ilan Scharf. | 0.70 | 700.00 | $490.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489   - 00002

Page:   14
Invoice 124554
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2020 | JIS | PD | Email and phone contacts to mediation candidates. | 0.60 | 700.00 | $420.00 |
| 01/07/2020 | IDS | PD | Draft statement regarding exclusivity motion. | 0.90 | 700.00 | $630.00 |
| 01/07/2020 | IDS | PD | Revise statement regarding exclusivity motion. | 0.30 | 700.00 | $210.00 |
| 01/07/2020 | IDS | PD | Telephone conference with S. Donato regarding exclusivity. | 0.40 | 700.00 | $280.00 |
| 01/07/2020 | LSC | PD | File Committee statement re exclusivity and correspondence regarding the same. | 0.30 | 425.00 | $127.50 |
| 01/09/2020 | JIS | PD | Telephone calls with mediation candidates (.4); email to S. Donato re procedure (.1). | 0.50 | 700.00 | $350.00 |
| 01/10/2020 | IDS | PD | Telephone conference with Jim Stang regarding mediation motion. | 0.20 | 700.00 | $140.00 |
| 01/12/2020 | IDS | PD | Review CNA response regarding mediator motion. | 0.60 | 700.00 | $420.00 |
| 01/12/2020 | IDS | PD | Review LMI response regarding mediator motion (including lengthy exhibit). | 2.60 | 700.00 | $1,820.00 |
| 01/12/2020 | IDS | PD | Review LMI response regarding mediation motion. | 0.40 | 700.00 | $280.00 |
| 01/12/2020 | IDS | PD | Email to James Stang regarding insurer responses regarding mediation order. | 0.40 | 700.00 | $280.00 |
| 01/12/2020 | IDS | PD | Prepare responses regarding insurers' issues regarding mediation. | 0.80 | 700.00 | $560.00 |
| 01/13/2020 | JIS | PD | Mediator interviews. | 1.70 | 700.00 | $1,190.00 |
| 01/13/2020 | JIS | PD | Due diligence calls regarding Diocese mediator candidate. | 0.20 | 700.00 | $140.00 |
| 01/13/2020 | IDS | PD | Attend interview of W. Fitzgerald regarding mediator position. | 0.50 | 700.00 | $350.00 |
| 01/13/2020 | IDS | PD | Attend interview of J. Hamlin for mediator. | 0.50 | 700.00 | $350.00 |
| 01/13/2020 | IDS | PD | Attend interview of L. Papas regarding mediator position. | 0.50 | 700.00 | $350.00 |
| 01/13/2020 | IDS | PD | Telephone call with M. Pfau regarding mediator selection. | 0.40 | 700.00 | $280.00 |
| 01/13/2020 | IDS | PD | Telephone call with James Stang regarding mediator selection. | 0.40 | 700.00 | $280.00 |
| 01/14/2020 | JIS | PD | Telephone call wlth Ilan Scharf preceding hearing on mediation (.1); telephonic hearing on mediation motion (.8). | 0.90 | 700.00 | $630.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    15

Invoice 124554

January 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/16/2020 | IDS | PD | Review letter from State Court regarding Rockville Diocese briefing on motion to dismiss. | 0.40 | 700.00 | $280.00 |
| 01/16/2020 | IDS | PD | Email to James Stang regarding Rockville center motion to dismiss briefing regarding LMI statement to court. | 0.20 | 700.00 | $140.00 |
| 01/23/2020 | IDS | PD | Email to SCC regarding mediator selection | 0.30 | 700.00 | $210.00 |
| 01/24/2020 | IDS | PD | Telephone conference with M. Pfau regarding mediator | 0.20 | 700.00 | $140.00 |
| 01/27/2020 | IDS | PD | Email to J. Zive regarding mediator position | 0.10 | 700.00 | $70.00 |
| 01/29/2020 | JIS | PD | Draft email to S. Donato re status of mediation candidate consideration. | 0.40 | 700.00 | $280.00 |
| 01/29/2020 | JIS | PD | Telephone call to S. Donato regarding mediator nominees. | 0.30 | 700.00 | $210.00 |
|  |  |  | | 17.00 | | $11,817.50 |

## Stay Litigation [B140]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2020 | JIS | SL | Review parish stay version from Debtor and email to Debtor regarding redactions. | 0.30 | 700.00 | $210.00 |
| 01/03/2020 | IDS | SL | Telephone conference with Jim Stang regarding parish stay litigation options. | 0.30 | 700.00 | $210.00 |
| 01/03/2020 | IDS | SL | Email with W. Gordon regarding parish stay. | 0.20 | 700.00 | $140.00 |
| 01/13/2020 | JIS | SL | Telephone call regarding J. Chimes conference call and email re same. | 0.10 | 700.00 | $70.00 |
| 01/14/2020 | IDS | SL | Telephone call with S. Donato, James Stang, C. Sullivan, M Garabedian regarding parish stipulation. | 1.00 | 700.00 | $700.00 |
| 01/14/2020 | IDS | SL | Telephone call with S. Donato regarding parish stipulation. | 0.30 | 700.00 | $210.00 |
| 01/22/2020 | IDS | SL | Emails to SCC regarding Rockville Center briefing incontext  of mediator motion. | 0.20 | 700.00 | $140.00 |
| 01/28/2020 | JIS | SL | Telephone call with Lee James (State Court Counsel) regarding document production provision of parish stay. | 0.30 | 700.00 | $210.00 |
| 01/28/2020 | JIS | SL | Telephone call with Mike Pfau (State Court Counsel) regarding document production provision of parish stay. | 0.20 | 700.00 | $140.00 |
| 01/28/2020 | JIS | SL | Telephone call with Mitch Garabedian and Bill | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    16
Invoice 124554
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Gordon (State Court Counsel) regarding document production provision of parish stay. | | | |
| 01/28/2020 | JIS | SL | Telephone call with Ilan Scharf regarding deposition and document production provisions of parish stay stipulation. | 0.60 | 700.00 | $420.00 |
| 01/28/2020 | JIS | SL | Telephone call with Ilan Scharf regarding Diocese response on parish stay issues regarding discovery. | 0.20 | 700.00 | $140.00 |
| 01/28/2020 | IDS | SL | Telephone conference with James I. Stang regarding debtor comments to parish stay stip | 0.30 | 700.00 | $210.00 |
| 01/28/2020 | IDS | SL | Telephone conference with C. Sullivan and G. Walter regarding parish stay stip | 0.30 | 700.00 | $210.00 |
| 01/28/2020 | IDS | SL | Telephone conference with James I. Stang, C. Sullivan regarding parish stay stip and fee statements | 0.60 | 700.00 | $420.00 |
| 01/28/2020 | IDS | SL | Revise parish stip following discussion with C. Sullivan | 0.60 | 700.00 | $420.00 |
| 01/28/2020 | IDS | SL | Follow up telephone conference with James I. Stang regarding parish stip | 0.20 | 700.00 | $140.00 |
| 01/28/2020 | IDS | SL | Review revised parish stip from debtor | 0.30 | 700.00 | $210.00 |
| 01/28/2020 | IDS | SL | Email to James I. Stang regarding revised parish stip | 0.30 | 700.00 | $210.00 |
| 01/28/2020 | IDS | SL | Telephone conference with James I. Stang regarding revised parish stip | 0.40 | 700.00 | $280.00 |
| 01/28/2020 | IDS | SL | Telephone conference with C. Sullivan, G. Walter regarding revised parish stip | 0.40 | 700.00 | $280.00 |
| 01/28/2020 | IDS | SL | Follow up telephone conference with James I. Stang regarding revised parish stip | 0.30 | 700.00 | $210.00 |
| 01/28/2020 | IDS | SL | Follow up telephone conference with C. Sullivan, James I. Stang regarding parish stip | 0.50 | 700.00 | $350.00 |
| 01/28/2020 | IDS | SL | Revise parish stip  after call with C. Sullivan | 0.60 | 700.00 | $420.00 |
| 01/29/2020 | JIS | SL | Telephone conference call with NY Supreme Court, Debtor's bankruptcy counsel, counsel for parish committee, Mitch Garabedian, Bill Gordon, Ilan Scharf and counsel for non-debtor affiliates regarding status of parish stay. | 0.60 | 700.00 | $420.00 |
| 01/29/2020 | JIS | SL | Telephone call with Ilan Scharf, M. Garabedian, W. Gordon and C. Sullivan regarding parish stay issues preceding call with Justice Chimes. | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489   - 00002

Page:    17
Invoice 124554
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2020 | JIS | SL | Telephone call with Ilan Scharf, M. Garabedian, W. Gordon regarding hearing before Justice Chimes and next steps re parish stay submission. | 0.20 | 700.00 | $140.00 |
| 01/29/2020 | IDS | SL | Telephone conference with M. Garabedian, C. Sullivan, James I. Stang, W. Gordon regarding parish stay stip | 0.20 | 700.00 | $140.00 |
| 01/29/2020 | IDS | SL | Telephone conference with James I. Stang regarding parish stay stip | 0.20 | 700.00 | $140.00 |
| 01/29/2020 | IDS | SL | Email to Committee regarding parish stay stip | 0.20 | 700.00 | $140.00 |
| 01/29/2020 | IDS | SL | Email to James I. Stang regarding parish stay stip | 0.20 | 700.00 | $140.00 |
| 01/29/2020 | IDS | SL | Attend court conference (J. Chimes) regarding parish cases | 0.50 | 700.00 | $350.00 |
| 01/29/2020 | IDS | SL | Follow up telephone conference with M. Garabedian, W. Gordon regarding parish stay stip | 0.30 | 700.00 | $210.00 |
| 01/29/2020 | IDS | SL | Email memo to committee regarding parish stay stipulation | 0.60 | 700.00 | $420.00 |
| 01/29/2020 | IDS | SL | Telephone conference with SCC, Debtor's counsel, parish counsel, additional defendants' counsel and Judge Chimes regarding parish stip | 0.80 | 700.00 | $560.00 |
| 01/30/2020 | IDS | SL | Email to debtor's counsel regarding parish stay stip | 0.20 | 700.00 | $140.00 |
| | | | | **12.90** | | **$9,030.00** |
| 01/13/2020 | IDS | TR | Travel from home to Rochester. (No Charge) | 4.00 | 0.00 | $0.00 |
| 01/14/2020 | IDS | TR | Travel from Rochester to NYC. (No Charge) | 4.00 | 0.00 | $0.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                      **$93,707.50**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    18
Invoice 124554
January 31, 2020

## **Expenses**

| 01/08/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 102.15 |
|---|---|---|---|
| 01/08/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/11/2020 | AF | Air Fare [E110] Delta Airlines, Tkt. 00624133160055, from LGA to ROC, ROC to LGA, IDS | 596.80 |
| 01/13/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 54.98 |
| 01/13/2020 | CC | Conference Call [E105] AT&T Conference Call, JIS | 35.27 |
| 01/15/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 128.07 |
| 01/17/2020 | CC | Conference Call [E105] AT&T Conference Call, IDS | 5.97 |
| 01/23/2020 | PO | 18489.00002 :Postage Charges for 01-23-20 | 56.80 |
| 01/24/2020 | CL | 18489.00002 CourtLink charges for 01-24-20 | 17.15 |
| 01/24/2020 | FE | 18489.00002 FedEx Charges for 01-24-20 | 45.69 |
| 01/24/2020 | RE | ( 632 @0.20 PER PG) | 126.40 |
| 01/24/2020 | RE | ( 624 @0.20 PER PG) | 124.80 |
| 01/24/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/24/2020 | RE2 | SCAN/COPY ( 204 @0.10 PER PG) | 20.40 |
| 01/24/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/24/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/24/2020 | RE2 | SCAN/COPY ( 204 @0.10 PER PG) | 20.40 |
| 01/24/2020 | RE2 | SCAN/COPY ( 203 @0.10 PER PG) | 20.30 |
| 01/24/2020 | RE2 | SCAN/COPY ( 312 @0.10 PER PG) | 31.20 |
| 01/24/2020 | RE2 | SCAN/COPY ( 312 @0.10 PER PG) | 31.20 |
| 01/27/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 62.16 |
| 01/27/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

**Total Expenses for this Matter** **$1,482.24**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    19
Invoice 124554
January 31, 2020

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **01/31/2020**

| | |
|---|---|
| **Total Fees** | **$93,707.50** |
| **Total Expenses** | **1,482.24** |
| **Total Due on Current Invoice** | **$95,189.74** |

**Outstanding Balance from prior invoices as of**    **01/31/2020**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 123646 | 11/30/2019 | $157,522.50 | $3,790.46 | $31,504.50 |
| 124553 | 12/31/2019 | $56,445.00 | $3,377.86 | $59,822.86 |

**Total Amount Due on Current and Prior Invoices:**    **$186,517.10**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| IN RE: | ) Chapter 11 |
| | ) |
| THE DIOCESE OF ROCHESTER, | ) Case No. 19-20905 (CGM) |
| | ) |
| Debtor. | ) |
| | ) |

## CERTIFICATE OF SERVICE

I, Sophia L. Lee, an Administrative Assistant at the law firm of Pachulski Stang Ziehl & Jones LLP, attorneys for The Official Committee of Unsecured Creditors for The Diocese of Rochester, Inc., being over the age of 18 and residing in Los Angeles, California, hereby certify under penalty of perjury that on the 30th day of March 2020, I electronically filed the *THIRD MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE DIOCESE OF ROCHESTER FOR THE PERIOD JANUARY 1, 2020 THROUGH JANUARY 31, 2020*, with the Clerk of the Bankruptcy Court for the Western District of New York, using the CM/ECF system.

I also certify that on March 30, 2020, via First Class Mail, using the United States Postal Service in the State of California, copies of the above-referenced document were mail to:

| | | |
|---|---|---|
| Hon. Paul R. Warren | Kathleen D. Schmitt, Esq. | Stephen A. Donato |
| United States Bankruptcy | Office of the U.S. Trustee | Bond, Schoeneck & King, PLLC |
| Court – Western District | Federal Office Building | One Lincoln Center |
| 100 State St. | 100 State Street, Room 6090 | Syracuse, NY  13202-1355 |
| Rochester, NY  14614 | Rochester, NY 14614 | |

Dated: <u>March 30, 2020</u>

/s/ *Sophia L. Lee*
Sophia L. Lee

**EXHIBIT D**
**[Fourth Monthly Fee Statement]**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE: | ) Chapter 11 |
| | ) |
| THE DIOCESE OF ROCHESTER, | ) Case No. 19-20905 (PRW) |
| | ) |
| Debtor. | ) |
| | ) |

### FOURTH MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE DIOCESE OF ROCHESTER FOR THE PERIOD FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2019

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors for the Diocese of Rochester |
| Date of Retention: | Order Entered November 1, 2019 [Docket No. 160] Employment Effective as of September 24, 2019 |
| Period for which compensation and Reimbursement is sought: | February 1, 2020 through February 29, 2019 |
| Amount of compensation sought as well as actual, reasonable and necessary: | 80% OF $72,490.00 ($57,992.00) |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $1,105.63 |

This is a _X_ monthly ____ quarterly ____ final application
This is the first monthly fee statement by Pachulski Stang Ziehl & Jones LLP in this case.

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE: | ) Chapter 11 |
| | ) |
| THE DIOCESE OF ROCHESTER, | ) Case No. 19-20905 (CGM) |
| | ) |
| Debtor. | ) |
| | ) |

## <u>NOTICE OF FILING</u>

PLEASE TAKE NOTICE that, in accordance with the Administrative Order Establishing Procedures for Interim Compensation and Reimbursement for Expenses for Professionals and Members of Official Committees [Docket No. 318], Pachulski Stang Ziehl & Jones LLP has filed the *Fourth Monthly Fee Statement of Pachulski Stang Ziehl & Jones, LLP for Compensation for Services Rendered and Reimbursement of Expenses As Counsel to The Official Committee of Unsecured Creditors for The Diocese Of Rochester for The Period February 1, 2020 Through February 29, 2020*, a copy of which is attached hereto and hereby served upon you.

Date: March 30, 2020

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/Ilan D. Scharf*
James I. Stang (*pro hac vice*)
Ilan D. Scharf
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: jstang@pszjlaw.com
ischarf@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

February 29, 2020

JIS

| | |
|---|---|
| Invoice | 124560 |
| Client | 18489 |
| Matter | 00002 |
| | **JIS** |

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  02/29/2020**

| | |
|---|---|
| FEES | $72,490.00 |
| EXPENSES | $1,105.63 |
| **TOTAL CURRENT CHARGES** | **$73,595.63** |
| **BALANCE FORWARD** | **$186,517.10** |
| **TOTAL BALANCE DUE** | **$260,112.73** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489   - 00002

Page:     2
Invoice 124560
February 29, 2020

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|------|------------------|-----------|--------|--------|-------------|
| CHM | Mackle, Cia H. | Counsel | 675.00 | 10.80 | $7,290.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 10.70 | $7,490.00 |
| IDS | Scharf, Ilan D. | Partner | 0.00 | 8.00 | $0.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 67.80 | $47,460.00 |
| JIS | Stang, James I. | Partner | 700.00 | 14.40 | $10,080.00 |
| LSC | Canty, La Asia S. | Paralegal | 425.00 | 0.40 | $170.00 |
| | | | | 112.10 | $72,490.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    3
Invoice 124560
February 29, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 35.20 | $24,260.00 |
| CO | Claims Admin/Objections[B310] | 25.80 | $18,060.00 |
| GC | General Creditors Comm. [B150] | 14.00 | $9,800.00 |
| HE | Hearing | 8.90 | $6,230.00 |
| IC | Insurance Coverage | 11.90 | $8,330.00 |
| PD | Plan & Disclosure Stmt. [B320] | 4.40 | $3,080.00 |
| SL | Stay Litigation [B140] | 3.90 | $2,730.00 |
| | | 112.10 | $72,490.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    4

Invoice 124560

February 29, 2020

## Summary of Expenses

| Description | Amount |
|---|---:|
| Bloomberg | $90.00 |
| CourtLink | $14.12 |
| Federal Express [E108] | $55.03 |
| Lexis/Nexis- Legal Research [E | $163.08 |
| Pacer - Court Research | $16.10 |
| Postage [E108] | $202.15 |
| Reproduction Expense [E101] | $355.20 |
| Reproduction/ Scan Copy | $30.00 |
| Research [E106] | $103.45 |
| Transcript [E116] | $76.50 |
| | $1,105.63 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:     5

Invoice 124560

February 29, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2020 | CHM | AA | Legal research and draft omnibus reply re insurers' 2004 motion responses. | 5.00 | 675.00 | $3,375.00 |
| 02/07/2020 | CHM | AA | Update reply to objections to B. Clark 2004 motion per I. Scharf comments. | 1.10 | 675.00 | $742.50 |
| 02/07/2020 | JIS | AA | Review Bishop Clark opposition to Rule 2004 motion. | 0.20 | 700.00 | $140.00 |
| 02/07/2020 | JIS | AA | Telephone call with Ilan Scharf regarding B. Clark deposition opposition and Official Committee of Unsecured Creditors response. | 0.20 | 700.00 | $140.00 |
| 02/07/2020 | IDS | AA | Review CNA objection to B. Clark 2004 motion. | 0.50 | 700.00 | $350.00 |
| 02/07/2020 | IDS | AA | Review with B. Clark objection to 2004 motion. | 1.10 | 700.00 | $770.00 |
| 02/07/2020 | IDS | AA | Revise response to insurer objections to B. Clark deposition | 1.40 | 700.00 | $980.00 |
| 02/07/2020 | IDS | AA | Review LMI objection to B. Clark 2004 motion. | 0.60 | 700.00 | $420.00 |
| 02/07/2020 | IDS | AA | Review Interstate objection to B. Clark 2004 motion. | 0.30 | 700.00 | $210.00 |
| 02/07/2020 | IDS | AA | Finalize objection to insurer responses regarding B. Clark 2004. | 0.80 | 700.00 | $560.00 |
| 02/09/2020 | IDS | AA | Review Canon law and research of a Diocesan bishop's responsibility and authority for response to B. Clark objection. | 1.30 | 700.00 | $910.00 |
| 02/09/2020 | IDS | AA | Telephone conference with Jim Stang regarding objection by B. Clark to 2004 motion. | 0.30 | 700.00 | $210.00 |
| 02/10/2020 | IDS | AA | Revise response regarding B. Clark objection to 2004 motion. | 1.10 | 700.00 | $770.00 |
| 02/10/2020 | IDS | AA | Finalize response regarding B. Clark objection to 2004 motion. | 0.80 | 700.00 | $560.00 |
| 02/11/2020 | JIS | AA | Telephone call with Steve Donato re confidential document production and parish stay status. | 0.20 | 700.00 | $140.00 |
| 02/11/2020 | IDS | AA | Meet with SCC regarding deposition | 1.40 | 700.00 | $980.00 |
| 02/12/2020 | IDS | AA | Review B. Clark 2012 deposition transcript for deposition preparation. | 1.80 | 700.00 | $1,260.00 |
| 02/12/2020 | IDS | AA | Respond to MJ Korona email regarding B. Clark deposition. | 0.10 | 700.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489   - 00002

Page:     6

Invoice 124560

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/2020 | IDS | AA | Follow up with M. DeRue regarding NDA. | 0.20 | 700.00 | $140.00 |
| 02/12/2020 | IDS | AA | Follow up regarding non disclosure agreement (NDA) with Committee member. | 0.30 | 700.00 | $210.00 |
| 02/13/2020 | IDS | AA | Telephone conference with Chambers regarding B. Clark deposition. | 0.20 | 700.00 | $140.00 |
| 02/13/2020 | IDS | AA | Call with SCC regarding B. Clark deposition. | 0.60 | 700.00 | $420.00 |
| 02/13/2020 | IDS | AA | Email to Jim Stang regarding B. Clark deposition. | 0.20 | 700.00 | $140.00 |
| 02/13/2020 | IDS | AA | Email to M.J. Karona regarding B. Clark deposition. | 0.10 | 700.00 | $70.00 |
| 02/14/2020 | IDS | AA | Telephone conference with Chambers regarding B. Clark deposition. | 0.20 | 700.00 | $140.00 |
| 02/17/2020 | IDS | AA | Email to M. Korona regarding B. Clark deposition. | 0.20 | 700.00 | $140.00 |
| 02/17/2020 | IDS | AA | Follow up email to M. Korona regarding B. Clark deposition. | 0.20 | 700.00 | $140.00 |
| 02/17/2020 | IDS | AA | Email to J. Cali regarding B. Clark deposition. | 0.30 | 700.00 | $210.00 |
| 02/20/2020 | IDS | AA | Email to SCC regarding B. Clark deposition. | 0.20 | 700.00 | $140.00 |
| 02/20/2020 | IDS | AA | Follow up on NDA with SCC | 0.20 | 700.00 | $140.00 |
| 02/21/2020 | JIS | AA | Telephone call with M. Garabedian and W. Gordon regarding B. Clark deposition preparation. | 0.20 | 700.00 | $140.00 |
| 02/21/2020 | IDS | AA | Follow up with M.J. Korona regarding B. Clark documents. | 0.20 | 700.00 | $140.00 |
| 02/21/2020 | IDS | AA | Review and respond to L. James email regarding B. Clark deposition. | 0.30 | 700.00 | $210.00 |
| 02/21/2020 | IDS | AA | Review transcript of 2.11 hearing to assist prep for B. Clark deposition. | 1.10 | 700.00 | $770.00 |
| 02/21/2020 | IDS | AA | Email to Debtors re NDA | 0.30 | 700.00 | $210.00 |
| 02/21/2020 | IDS | AA | Email to LAC regarding B. Clark deposition. | 0.20 | 700.00 | $140.00 |
| 02/21/2020 | LSC | AA | Schedule Court reporter for 2004 deposition and correspondence regarding the same. | 0.40 | 425.00 | $170.00 |
| 02/24/2020 | CHM | AA | Telephone conference with S. Temes re document production and email I. Scharf re same. | 0.20 | 675.00 | $135.00 |
| 02/24/2020 | IDS | AA | Respond to M.J Korona inquiry regarding B. Clark deposition. | 0.10 | 700.00 | $70.00 |
| 02/24/2020 | IDS | AA | Email to C. Mackle regarding document production. | 0.10 | 700.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    7
Invoice 124560
February 29, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2020 | IDS | AA | Finalize NDA for Committee members and email same to debtor's counsel. | 0.40 | 700.00 | $280.00 |
| 02/24/2020 | IDS | AA | Email to M.J. Korona regarding B. Clark deposition. | 0.10 | 700.00 | $70.00 |
| 02/25/2020 | CHM | AA | Complete review of Vol001 production and draft index re same; email index to I. Scharf and J. Stang. | 2.00 | 675.00 | $1,350.00 |
| 02/25/2020 | CHM | AA | Bbegin review and indexing of documents. | 2.50 | 675.00 | $1,687.50 |
| 02/25/2020 | JIS | AA | Review letter regarding deposition designation. | 0.10 | 700.00 | $70.00 |
| 02/25/2020 | IDS | AA | Spot check of initial document production from debtor. | 0.80 | 700.00 | $560.00 |
| 02/25/2020 | IDS | AA | Email to SCC regarding documents produced by debtor. | 0.30 | 700.00 | $210.00 |
| 02/25/2020 | IDS | AA | Email to C. Mackle regarding document access. | 0.20 | 700.00 | $140.00 |
| 02/26/2020 | JIS | AA | Telephone call with S. Donato regarding document production. | 0.10 | 700.00 | $70.00 |
| 02/26/2020 | IDS | AA | Review email and letter from JP Jaillet regarding B. Clark deposition. | 0.20 | 700.00 | $140.00 |
| 02/26/2020 | IDS | AA | Telephone conference with Gordon regarding B. Clark deposition. | 0.40 | 700.00 | $280.00 |
| 02/26/2020 | IDS | AA | Assist in preparation of B. Clark deposition. | 2.30 | 700.00 | $1,610.00 |
| 02/27/2020 | IDS | AA | Review documents produced by B. Clark. | 1.20 | 700.00 | $840.00 |
| 02/28/2020 | IDS | AA | Email to W. Gordon regarding SCCA list of perps for B. Clark deposition | 0.20 | 700.00 | $140.00 |
| 02/28/2020 | IDS | AA | Email to W. Gordon about SCC B list of perps for B. Clark deposition. | 0.20 | 700.00 | $140.00 |
|  |  |  |  | 35.20 |  | $24,260.00 |

## Claims Admin/Objections[B310]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 02/02/2020 | IDS | CO | Revise bar date order. | 1.40 | 700.00 | $980.00 |
| 02/02/2020 | IDS | CO | Begin drafting objection to bar date motion. | 2.00 | 700.00 | $1,400.00 |
| 02/03/2020 | IDS | CO | Further revise bar date order. | 1.70 | 700.00 | $1,190.00 |
| 02/04/2020 | IDS | CO | Revise bar date order after SCC comments. | 0.70 | 700.00 | $490.00 |
| 02/04/2020 | IDS | CO | Revise proof of claim Form after SCC comments. | 0.80 | 700.00 | $560.00 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2020 | IDS | CO | Attend counsel call regarding bar date. | 1.20 | 700.00 | $840.00 |
| 02/05/2020 | JIS | CO | Telephone call Ilan Scharf regarding status of bar date motion comments and negotiations with Debtor. | 0.10 | 700.00 | $70.00 |
| 02/05/2020 | IDS | CO | Revise bar date order per Jim Stang comments. | 2.40 | 700.00 | $1,680.00 |
| 02/05/2020 | IDS | CO | Draft objections to bar date forms. | 2.50 | 700.00 | $1,750.00 |
| 02/05/2020 | IDS | CO | Revise POC form per SCC comments. | 0.40 | 700.00 | $280.00 |
| 02/06/2020 | IDS | CO | Telephone conference with Debtor's counsel and insurer counsel regarding POC form. | 1.40 | 700.00 | $980.00 |
| 02/06/2020 | IDS | CO | Email to SCC regarding POC Form after call with insurers. | 0.60 | 700.00 | $420.00 |
| 02/06/2020 | IDS | CO | Email to SCC regarding POC form in advance of call to insurers. | 0.40 | 700.00 | $280.00 |
| 02/06/2020 | IDS | CO | Prepare for call with insurers regarding POC. | 0.30 | 700.00 | $210.00 |
| 02/06/2020 | IDS | CO | Email with Jason Amala regarding POC form. | 0.30 | 700.00 | $210.00 |
| 02/06/2020 | IDS | CO | Telephone conference with Jim Stang regarding claim form. | 0.20 | 700.00 | $140.00 |
| 02/06/2020 | IDS | CO | Telephone conference with M. Garabedian, W. Gordon regarding POC form. | 0.40 | 700.00 | $280.00 |
| 02/07/2020 | IDS | CO | Finalize objection to bar date motion. | 1.80 | 700.00 | $1,260.00 |
| 02/07/2020 | IDS | CO | Telephone conference with W. Gordon regarding bar date motion. | 0.30 | 700.00 | $210.00 |
| 02/07/2020 | IDS | CO | Review LMI objection to bar date motion. | 0.80 | 700.00 | $560.00 |
| 02/07/2020 | IDS | CO | Revise objection to bar date motion to address insurer issues. | 1.00 | 700.00 | $700.00 |
| 02/07/2020 | IDS | CO | Call with A. Horowitz regarding claim process. | 0.30 | 700.00 | $210.00 |
| 02/07/2020 | IDS | CO | Review CNA objection to bar date motion | 0.70 | 700.00 | $490.00 |
| 02/10/2020 | IDS | CO | Call with S. Donato regarding claim form. | 0.50 | 700.00 | $350.00 |
| 02/11/2020 | IDS | CO | Meet with Debtors counsel insurers and SCC before hearing, work on claim form. | 1.30 | 700.00 | $910.00 |
| 02/12/2020 | IDS | CO | Telephone conference with Donato regarding POC form. | 0.80 | 700.00 | $560.00 |
| 02/12/2020 | IDS | CO | Review revised claim form. | 0.40 | 700.00 | $280.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:     9
Invoice 124560
February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/21/2020 | IDS | CO | Revise bar date order. | 0.70 | 700.00 | $490.00 |
| 02/21/2020 | IDS | CO | Follow up email regarding bar date order to Debtor Counsel. | 0.20 | 700.00 | $140.00 |
| 02/25/2020 | IDS | CO | Email to G. Walter regarding POC form. | 0.20 | 700.00 | $140.00 |
| | | | | 25.80 | | $18,060.00 |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/04/2020 | IDS | GC | Prepare for counsel call. | 0.20 | 700.00 | $140.00 |
| 02/05/2020 | JIS | GC | Committee call regarding mediator, non-disclosure agreement, parish stay and bar date motion. | 1.00 | 700.00 | $700.00 |
| 02/12/2020 | IDS | GC | Attend call with Committee regarding bar date, mediation selection, other case matters. | 1.40 | 700.00 | $980.00 |
| 02/12/2020 | IDS | GC | Prepare for committee call. | 0.40 | 700.00 | $280.00 |
| 02/13/2020 | JIS | GC | State Court Counsel call regarding case status. | 0.70 | 700.00 | $490.00 |
| 02/16/2020 | IDS | GC | Email to Committee member (CW) regarding insurance. | 0.30 | 700.00 | $210.00 |
| 02/16/2020 | IDS | GC | Email to Committee member (CW) regarding MORs | 0.30 | 700.00 | $210.00 |
| 02/18/2020 | JIS | GC | Conference call with Committee re mediation interviews and Clark deposition staffing. | 2.20 | 700.00 | $1,540.00 |
| 02/19/2020 | IDS | GC | Prepare for Committee call. | 0.40 | 700.00 | $280.00 |
| 02/19/2020 | IDS | GC | Attend Committee call regarding B. Clark deposition; bar date, mediator selection. | 2.20 | 700.00 | $1,540.00 |
| 02/20/2020 | JIS | GC | Telephone call with I. Scharf regarding Bishop Clark deposition issues, parish stay, documents production. | 0.90 | 700.00 | $630.00 |
| 02/20/2020 | JIS | GC | Telephone call with L. James regarding Clark deposition, case strategies. | 0.60 | 700.00 | $420.00 |
| 02/20/2020 | IDS | GC | Conference Call with J. Stang re B. Clark depostition, parish stay, case issues. | 0.90 | 700.00 | $630.00 |
| 02/24/2020 | JIS | GC | State Court Counsel call regarding mediation, bar date, parish stay, discovery. | 0.60 | 700.00 | $420.00 |
| 02/24/2020 | IDS | GC | Attend counsel call regarding ongoing issues crediation, bar date order, discovery, B. Clark deposition. | 0.60 | 700.00 | $420.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/25/2020 | JIS | GC | Email to committee members and counsel regarding case status for next committee meeting. | 0.30 | 700.00 | $210.00 |
| 02/26/2020 | JIS | GC | Committee meeting call. | 1.00 | 700.00 | $700.00 |
| | | | | 14.00 | | $9,800.00 |

### Hearing

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2020 | JIS | HE | Telephone call with Ilan Scharf regarding agenda and arguments for 2.11 bankruptcy court hearing (mediation, Rule 2004 and bar date). | 0.20 | 700.00 | $140.00 |
| 02/10/2020 | IDS | HE | Email with J. Cali regaridng 2/11 hearing. | 0.20 | 700.00 | $140.00 |
| 02/10/2020 | IDS | HE | Email to SCC regarding 2/11 hearing. | 0.20 | 700.00 | $140.00 |
| 02/10/2020 | IDS | HE | Email to Committee regarding 2/11 hearing. | 0.20 | 700.00 | $140.00 |
| 02/10/2020 | IDS | HE | Prepare for 2/11 hearing. | 1.30 | 700.00 | $910.00 |
| 02/10/2020 | IDS | HE | Call with SCC regarding 2/11/20 hearing. | 0.50 | 700.00 | $350.00 |
| 02/11/2020 | JIS | HE | Telephonic appearance at hearing regarding bar date, Rule 2004 exam, mediator, employee benefit motion and status conference. | 2.00 | 700.00 | $1,400.00 |
| 02/11/2020 | IDS | HE | Attend hearing regarding bar date, mediator, Clark 2004 motions. | 2.50 | 700.00 | $1,750.00 |
| 02/11/2020 | IDS | HE | Preparing for hearing. | 1.40 | 700.00 | $980.00 |
| 02/11/2020 | IDS | HE | Emails to Committee regarding hearing. | 0.40 | 700.00 | $280.00 |
| | | | | 8.90 | | $6,230.00 |

### Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2020 | IAWN | IC | Review insurer brief re deposing of B. Clark | 0.40 | 700.00 | $280.00 |
| 02/07/2020 | IAWN | IC | Review SCC comments re deposition re notice v. known risk | 0.70 | 700.00 | $490.00 |
| 02/19/2020 | IAWN | IC | Exchanged emails and telephone calls with Ilan Scharf re expected and intended issue (.2), commenced research re same, analyzing cases in NY (1.7) | 1.70 | 700.00 | $1,190.00 |
| 02/19/2020 | IAWN | IC | Research treatises re known risk doctrine in NY (.8); review forester pull of cases in NY re same (1.0) | 1.80 | 700.00 | $1,260.00 |
| 02/19/2020 | IDS | IC | Telephone conference with IAWN regarding | 0.40 | 700.00 | $280.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | insurance issues. | | | |
| 02/20/2020 | IAWN | IC | Continued research and exchanged emails with Forester re Mugavero and continued viability | 1.40 | 700.00 | $980.00 |
| 02/20/2020 | IDS | IC | Review initial research on insurance defense issues. | 0.80 | 700.00 | $560.00 |
| 02/27/2020 | IAWN | IC | Reviewed case law and summarized known risk/notice/expected and intended law in NY in email, for James I Stang and Ilan Scharf re Clark deposition | 1.30 | 700.00 | $910.00 |
| 02/28/2020 | IAWN | IC | Exchange emails re coverage chart and review and analyze same | 0.80 | 700.00 | $560.00 |
| 02/28/2020 | IAWN | IC | Review generally re B. Clark deposition insurance policies re bodily injury definitions | 2.60 | 700.00 | $1,820.00 |
| | | | | **11.90** | | **$8,330.00** |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/05/2020 | JIS | PD | Telephone call with Ilan Scharf regarding bar date motion issues and mediation discussion with Committee. | 0.20 | 700.00 | $140.00 |
| 02/06/2020 | JIS | PD | Telephone call with S. Donato regarding selection of mediator. | 0.60 | 700.00 | $420.00 |
| 02/06/2020 | JIS | PD | Telephone call with state court counsel regarding mediator candidates. | 0.30 | 700.00 | $210.00 |
| 02/06/2020 | JIS | PD | Email to committee members and state court counsel regarding status of mediator nominations and selection process. | 0.30 | 700.00 | $210.00 |
| 02/06/2020 | JIS | PD | Draft statement regarding Committee mediation candidates. | 0.80 | 700.00 | $560.00 |
| 02/10/2020 | JIS | PD | Review Debtor's notice regarding mediator selection. | 0.10 | 700.00 | $70.00 |
| 02/11/2020 | JIS | PD | Email to Judge Welsh regarding mediation interview (.1); email to W. Fitzgerald re mediation interview; email to Committee re interview schedule (.1). | 0.30 | 700.00 | $210.00 |
| 02/11/2020 | IDS | PD | Telephone conference with Jim Stang regarding mediators. | 0.30 | 700.00 | $210.00 |
| 02/13/2020 | IDS | PD | Email to Jim Stang regarding mediator interviews. | 0.20 | 700.00 | $140.00 |
| 02/13/2020 | IDS | PD | Telephone conference with J Cali regarding mediator interviews. | 0.30 | 700.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    12
Invoice 124560
February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/13/2020 | IDS | PD | Follow up telephone call with J. Cali re mediators. | 0.40 | 700.00 | $280.00 |
| 02/18/2020 | IDS | PD | Telephone conference with J. Amala regarding mediator selection. | 0.20 | 700.00 | $140.00 |
| 02/21/2020 | JIS | PD | State Court Counsel call with update on mediation. | 0.40 | 700.00 | $280.00 |
| | | | | **4.40** | | **$3,080.00** |

### Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/19/2020 | JIS | SL | Telephone call with S. Donato regarding hearing with J. Chimes. | 0.50 | 700.00 | $350.00 |
| 02/20/2020 | JIS | SL | Stay hearing with J. Chimes. | 0.30 | 700.00 | $210.00 |
| 02/20/2020 | IDS | SL | Call with J. Chimes regarding parish stay | 0.50 | 700.00 | $350.00 |
| 02/20/2020 | IDS | SL | Telephone conference with W. Gordon regarding Parish Stay. | 0.20 | 700.00 | $140.00 |
| 02/20/2020 | IDS | SL | Review parish stay schedules. | 1.10 | 700.00 | $770.00 |
| 02/22/2020 | IDS | SL | Telephone conference with W. Gordon regarding parish stay. | 0.20 | 700.00 | $140.00 |
| 02/24/2020 | IDS | SL | Email to SCC regarding Parish stipulation. | 0.30 | 700.00 | $210.00 |
| 02/24/2020 | IDS | SL | Review revised schedules to parish stay stipulation. | 0.30 | 700.00 | $210.00 |
| 02/24/2020 | IDS | SL | Email to W. Gordon regarding parish stipulation. | 0.20 | 700.00 | $140.00 |
| 02/26/2020 | IDS | SL | Finalize and execute parish stipulation. | 0.30 | 700.00 | $210.00 |
| | | | | **3.90** | | **$2,730.00** |
| 02/10/2020 | IDS | TR | Travel to Rochester (billed at zero) | 4.00 | 0.00 | $0.00 |
| 02/11/2020 | IDS | TR | Travel to NY from Rochester (billed at zero) | 4.00 | 0.00 | $0.00 |

**TOTAL SERVICES FOR THIS MATTER:**          **$72,490.00**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    13
Invoice 124560
February 29, 2020

---

## Expenses

| Date | Type | Description | Amount |
|---|---|---|---|
| 02/03/2020 | PO | 18489.00002 :Postage Charges for 02-03-20 | 193.70 |
| 02/03/2020 | PO | 18489.00002 :Postage Charges for 02-03-20 | 8.45 |
| 02/06/2020 | LN | 18489.00002 Lexis Charges for 02-06-20 | 12.60 |
| 02/07/2020 | RE | ( 660 @0.20 PER PG) | 132.00 |
| 02/07/2020 | RE | ( 168 @0.20 PER PG) | 33.60 |
| 02/07/2020 | RE | ( 168 @0.20 PER PG) | 33.60 |
| 02/07/2020 | RE | ( 660 @0.20 PER PG) | 132.00 |
| 02/07/2020 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | 11.00 |
| 02/07/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/07/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/10/2020 | FE | 18489.00002 FedEx Charges for 02-10-20 | 19.67 |
| 02/10/2020 | LN | 18489.00002 Lexis Charges for 02-10-20 | 91.92 |
| 02/10/2020 | RE | ( 120 @0.20 PER PG) | 24.00 |
| 02/10/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2020 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | 11.00 |
| 02/10/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/10/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/10/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/11/2020 | TR | Transcript [E116] Diane S. Martens, Inv. 209051, L. Canty | 76.50 |
| 02/12/2020 | CL | 18489.00002 CourtLink charges for 02-12-20 | 14.12 |
| 02/13/2020 | FE | 18489.00002 FedEx Charges for 02-13-20 | 16.76 |
| 02/19/2020 | BB | 18489.00002 Bloomberg Charges for 02-19-20 | 30.00 |
| 02/19/2020 | BB | 18489.00002 Bloomberg Charges for 02-19-20 | 30.00 |
| 02/19/2020 | BB | 18489.00002 Bloomberg Charges for 02-19-20 | 30.00 |
| 02/19/2020 | LN | 18489.00002 Lexis Charges for 02-19-20 | 58.56 |
| 02/24/2020 | FE | 18489.00002 FedEx Charges for 02-24-20 | 18.60 |
| 02/29/2020 | PAC | Pacer - Court Research | 16.10 |
| 02/29/2020 | RS | Research [E106] Everlaw, Inv. 24646 | 103.45 |

**Total Expenses for this Matter**          **$1,105.63**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    14
Invoice 124560
February 29, 2020

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **02/29/2020**

**Total Fees**                                                              **$72,490.00**

**Total Expenses**                                                          **1,105.63**

**Total Due on Current Invoice**                                            **$73,595.63**

**Outstanding Balance from prior invoices as of**    **02/29/2020**         **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 123646 | 11/30/2019 | $157,522.50 | $3,790.46 | $31,504.50 |
| 124553 | 12/31/2019 | $56,445.00 | $3,377.86 | $59,822.86 |
| 124554 | 01/31/2020 | $93,707.50 | $1,482.24 | $95,189.74 |

**Total Amount Due on Current and Prior Invoices:**                         **$260,112.73**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | )  | |
|---|---|---|
| IN RE: | ) | Chapter 11 |
| | ) | |
| THE DIOCESE OF ROCHESTER, | ) | Case No. 19-20905 (CGM) |
| | ) | |
| Debtor. | ) | |
| | ) | |

## CERTIFICATE OF SERVICE

I, Sophia L. Lee, an Administrative Assistant at the law firm of Pachulski Stang Ziehl &

Jones LLP, attorneys for The Official Committee of Unsecured Creditors for The Diocese of

Rochester, Inc., being over the age of 18 and residing in Los Angeles, California, hereby certify

under penalty of perjury that on the 30th day of March 2020, I electronically filed the *FOURTH*

*MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR*

*COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT*

*OF EXPENSES AS COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS*

*FOR THE DIOCESE OF ROCHESTER FOR THE PERIOD FEBRUARY 1, 2020 THROUGH*

*FEBRUARY 29, 2019*, with the Clerk of the Bankruptcy Court for the Western District of New

York, using the CM/ECF system.

I also certify that on March 30, 2020, via First Class Mail, using the United States Postal

Service in the State of California, copies of the above-referenced document were mail to:

| | | |
|---|---|---|
| Hon. Paul R. Warren<br>United States Bankruptcy<br>Court – Western District<br>100 State St.<br>Rochester, NY 14614 | Kathleen D. Schmitt, Esq.<br>Office of the U.S. Trustee<br>Federal Office Building<br>100 State Street, Room 6090<br>Rochester, NY 14614 | Stephen A. Donato<br>Bond, Schoeneck & King, PLLC<br>One Lincoln Center<br>Syracuse, NY 13202-1355 |

Dated: <u>March 30, 2020</u>                    <u>/s/ *Sophia L. Lee*</u>
                                                                    Sophia L. Lee

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE: | ) Chapter 11 |
| | ) |
| THE DIOCESE OF ROCHESTER, | ) Case No. 19-20905 (CGM) |
| | ) |
| Debtor. | ) |
| | ) |

## CERTIFICATE OF SERVICE

I, Sophia L. Lee, an Administrative Assistant at the law firm of Pachulski Stang Ziehl & Jones

LLP, attorneys for The Official Committee of Unsecured Creditors for The Diocese of

Rochester, Inc., being over the age of 18 and residing in Los Angeles, California, hereby certify

under penalty of perjury that on the 3rd day of April 2020, I electronically filed the

**COVER SHEET TO FIRST INTERIM FEE APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTOR FOR THE PERIOD SEPTEMBER 24, 2019 THROUGH FEBRUARY 29, 2020**,

with the Clerk of the Bankruptcy Court for the Western District of New York, using the

CM/ECF system.

I also certify that on March 30, 2020, via First Class Mail, using the United States Postal

Service in the State of California, copies of the above-referenced document were mail to:

| | | |
|---|---|---|
| Hon. Paul R. Warren | Kathleen D. Schmitt, Esq. | Stephen A. Donato |
| United States Bankruptcy | Office of the U.S. Trustee | Bond, Schoeneck & King, PLLC |
| Court – Western District | Federal Office Building | One Lincoln Center |
| 100 State St. | 100 State Street, Room 6090 | Syracuse, NY  13202-1355 |
| Rochester, NY  14614 | Rochester, NY 14614 | |

Dated: <u>April 3, 2020</u>                                          <u>/s/ *Sophia L. Lee*          </u>
                                                                                      Sophia L. Lee