# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

|  |  |
|---|---|
| | December 31, 2022 |
| Invoice | 131966 |
| Client | 18489 |
| Matter | 00002 |
| | **JIS** |

RE: Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 12/31/2022

| | |
|---|---|
| FEES | $427,030.00 |
| EXPENSES | $9,088.86 |
| **TOTAL CURRENT CHARGES** | **$436,118.86** |
| **BALANCE FORWARD** | **$540,641.53** |
| **TOTAL BALANCE DUE** | **$976,760.39** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489  - 00002

Page:     2
Invoice 131966
December 31, 2022

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BMM | Michael, Brittany M. | Counsel | 700.00 | 103.90 | $72,730.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 300.00 | 3.20 | $960.00 |
| DHH | Hinojosa, Diane H. | Paralegal | 300.00 | 19.50 | $5,850.00 |
| HRW | Winograd , Hayley  R. | Associate | 700.00 | 24.20 | $16,940.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 100.20 | $70,140.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 263.30 | $184,310.00 |
| JAM | Morris, John A. | Partner | 700.00 | 24.60 | $17,220.00 |
| JIS | Stang, James I. | Partner | 700.00 | 6.60 | $4,620.00 |
| JMD | Dine, Jeffrey M. | Counsel | 700.00 | 47.70 | $33,390.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 300.00 | 4.70 | $1,410.00 |
| LSC | Canty, La Asia S. | Paralegal | 300.00 | 13.30 | $3,990.00 |
| VAN | Newmark, Victoria A. | Counsel | 700.00 | 14.20 | $9,940.00 |
| WLR | Ramseyer, William L. | Counsel | 700.00 | 7.90 | $5,530.00 |
| | | | | 633.30 | $427,030.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489   -00002

Page:     3
Invoice 131966
December 31, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 225.40 | $154,580.00 |
| CA | Case Administration [B110] | 9.30 | $4,790.00 |
| CO | Claims Admin/Objections[B310] | 71.10 | $41,730.00 |
| CP | Compensation Prof. [B160] | 18.20 | $9,660.00 |
| GC | General Creditors Comm. [B150] | 64.00 | $44,800.00 |
| H | Hearings | 5.20 | $3,640.00 |
| IC | Insurance Coverage | 15.00 | $10,500.00 |
| ME | Mediation | 125.50 | $87,850.00 |
| PD | Plan & Disclosure Stmt. [B320] | 96.30 | $67,410.00 |
| RP | Retention of Prof. [B160] | 1.50 | $810.00 |
| SL | Stay Litigation [B140] | 1.80 | $1,260.00 |
| | | 633.30 | $427,030.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489   -00002

Page:    4
Invoice 131966
December 31, 2022

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Air Fare [E110] | $3,091.20 |
| Conference Call [E105] | $24.76 |
| Federal Express [E108] | $46.72 |
| Lexis/Nexis- Legal Research [E | $446.48 |
| Outside Services | $1,633.00 |
| Pacer - Court Research | $76.90 |
| Reproduction Expense [E101] | $59.80 |
| Reproduction/ Scan Copy | $14.00 |
| Research [E106] | $3,696.00 |
| | $9,088.86 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    5

Invoice 131966

December 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Bankruptcy Litigation [L430]

| 08/11/2022 | IDS | BL | Review email and documents regarding responsive documents to RFPDs | 2.50 | 700.00 | $1,750.00 |
| 08/12/2022 | HRW | BL | Email J. Morris re: discovery responses (0.3). | 0.30 | 700.00 | $210.00 |
| 08/12/2022 | HRW | BL | Email J. Dine re: relevant pleadings (0.2). | 0.20 | 700.00 | $140.00 |
| 08/12/2022 | HRW | BL | Review email from J. Morris re: relevant pleadings (0.1). | 0.10 | 700.00 | $70.00 |
| 08/12/2022 | JMD | BL | Review insurance 9019 motion briefing. | 2.40 | 700.00 | $1,680.00 |
| 08/14/2022 | IDS | BL | Work on discovery regarding 9019 motion. | 3.20 | 700.00 | $2,240.00 |
| 08/15/2022 | JAM | BL | Review written responses to Debtor's discovery requests (0.4); e-mail to all counsel re: UCC's written responses to discovery requests (0.2) | 0.60 | 700.00 | $420.00 |
| 08/15/2022 | HRW | BL | Communicate with J. Morris re: discovery responses (0.3). | 0.30 | 700.00 | $210.00 |
| 08/15/2022 | HRW | BL | Review critical dates (0.1). | 0.10 | 700.00 | $70.00 |
| 08/15/2022 | HRW | BL | Email L. Canty re: critical dates (0.1). | 0.10 | 700.00 | $70.00 |
| 08/15/2022 | HRW | BL | Communicate with L. Canty re: discovery responses (0.2). | 0.20 | 700.00 | $140.00 |
| 08/15/2022 | HRW | BL | Review final discovery responses (0.3). | 0.30 | 700.00 | $210.00 |
| 08/15/2022 | HRW | BL | Review email from J. Morris re: discovery responses (0.1). | 0.10 | 700.00 | $70.00 |
| 08/15/2022 | HRW | BL | Email B. Michael, I. Scharf, J. Morris, L. Canty re: scheduling order (0.1). | 0.10 | 700.00 | $70.00 |
| 08/15/2022 | HRW | BL | Review email from B. Michael re: discovery responses (0.1). | 0.10 | 700.00 | $70.00 |
| 08/15/2022 | HRW | BL | Review and edit discovery responses (2.0). | 2.00 | 700.00 | $1,400.00 |
| 08/16/2022 | HRW | BL | Review email from B. Michael re: witness list (0.1). | 0.10 | 700.00 | $70.00 |
| 08/16/2022 | HRW | BL | Email L. Canty and B. Michael re: witness list (0.1). | 0.10 | 700.00 | $70.00 |
| 08/16/2022 | HRW | BL | Call with L. Canty re: witness list and critical dates (0.2). | 0.20 | 700.00 | $140.00 |
| 08/16/2022 | HRW | BL | Email J. Dine, I. Scharf, J. Morris, J. Dine, L. Canty, B. Michael re: witness list (0.1). | 0.10 | 700.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:      6

Invoice 131966

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2022 | HRW | BL | Review email from L. Canty re: witness list (0.1). | 0.10 | 700.00 | $70.00 |
| 08/16/2022 | JMD | BL | Revise OCC draft discovery responses | 3.00 | 700.00 | $2,100.00 |
| 08/17/2022 | HRW | BL | Email J. Dine, I. Scharf, J. Morris, J. Dine, L. Canty re: witness list (0.1). | 0.10 | 700.00 | $70.00 |
| 08/23/2022 | JAM | BL | Tel c. w/ B. Michael re: status, schedule (0.1); e-mails w/ B. Michael re: status of discovery (0.1); review documents re: status of discovery (0.2). | 0.40 | 700.00 | $280.00 |
| 08/23/2022 | HRW | BL | Review emails from B. Michael re: DOR litigation update (0.2). | 0.20 | 700.00 | $140.00 |
| 08/23/2022 | HRW | BL | Review email from I. Scharf re: DOR litigation update (0.1). | 0.10 | 700.00 | $70.00 |
| 08/23/2022 | BMM | BL | Review litigation deadlines and litigation emails. | 0.60 | 700.00 | $420.00 |
| 08/23/2022 | BMM | BL | Review witness lists from insurers. | 0.20 | 700.00 | $140.00 |
| 08/25/2022 | JAM | BL | Tel c. w/ B. Michael re: status of discovery/settlement (0.3); e-mails w/ I. Scharf, J. Dine, B. Michael, H. Winograd re: status of discovery/next steps (0.1). | 0.40 | 700.00 | $280.00 |
| 08/25/2022 | HRW | BL | Review email from B. Michael re: DOR litigation update (0.1). | 0.10 | 700.00 | $70.00 |
| 08/25/2022 | HRW | BL | Review emails from J. Morris re: DOR litigation update (0.1). | 0.10 | 700.00 | $70.00 |
| 08/25/2022 | BMM | BL | Meeting with J. Morris regarding litigation schedule. | 0.30 | 700.00 | $210.00 |
| 08/29/2022 | IAWN | BL | Telephone conference with team regarding 9019 discovery | 0.30 | 700.00 | $210.00 |
| 08/29/2022 | IDS | BL | Call with litigation team regarding 9019 discovery | 0.30 | 700.00 | $210.00 |
| 08/29/2022 | JAM | BL | Tel c. w/ I. Scharf, J. Dine, H. Winograd re: discovery (0.3). | 0.30 | 700.00 | $210.00 |
| 08/29/2022 | HRW | BL | Call with J. Dine, I. Scharf, J. Morris re: discovery schedule (0.3). | 0.30 | 700.00 | $210.00 |
| 08/29/2022 | JMD | BL | Conf call I. Scharf, J. Morris, H. Winograd regarding insurance settlement 9019 motion depositions (0.3). Review materials for deposition notices (0.2). | 0.50 | 700.00 | $350.00 |
| 08/30/2022 | IDS | BL | Review discovery from claimants to insurers. | 0.80 | 700.00 | $560.00 |
| 08/30/2022 | HRW | BL | Email J. Dine re: deposition notice (0.2). | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:      7

Invoice 131966

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2022 | HRW | BL | Communicate with J. Morris re: CNA discovery requests (0.1). | 0.10 | 700.00 | $70.00 |
| 08/31/2022 | HRW | BL | Communicate with I. Scharf re: CNA discovery requests (0.1). | 0.10 | 700.00 | $70.00 |
| 08/31/2022 | HRW | BL | Review email re: CNA requests (0.1). | 0.10 | 700.00 | $70.00 |
| 08/31/2022 | HRW | BL | Review discovery CNA requests (0.2). | 0.20 | 700.00 | $140.00 |
| 08/31/2022 | JMD | BL | Plan for 9019 insurance settlement motion depositions (2.0) | 2.00 | 700.00 | $1,400.00 |
| 09/01/2022 | IDS | BL | Work on response to CNA discovery. | 2.20 | 700.00 | $1,540.00 |
| 09/01/2022 | HRW | BL | Email J Dine re: case background and relevant pleadings (0.3). | 0.30 | 700.00 | $210.00 |
| 09/01/2022 | HRW | BL | Review and gather relevant pleadings (0.3). | 0.30 | 700.00 | $210.00 |
| 09/01/2022 | HRW | BL | Review email from J Dine re: case background and relevant pleadings (0.1). | 0.10 | 700.00 | $70.00 |
| 09/01/2022 | HRW | BL | Call with J. Dine re: case background (0.1). | 0.10 | 700.00 | $70.00 |
| 09/01/2022 | HRW | BL | Email B. Michael re: case background and relevant pleadings (0.2). | 0.20 | 700.00 | $140.00 |
| 09/01/2022 | HRW | BL | Review email from B. Michael re: case background and relevant pleadings (0.2). | 0.20 | 700.00 | $140.00 |
| 09/01/2022 | JMD | BL | Review insurance settlement motion filings and prepare 30b6 deposition notices (10.0). | 10.00 | 700.00 | $7,000.00 |
| 09/02/2022 | HRW | BL | Review and edit draft CNA discovery responses (0.3). | 0.30 | 700.00 | $210.00 |
| 09/02/2022 | HRW | BL | Email I. Scharf re: CNA discovery responses (0.1). | 0.10 | 700.00 | $70.00 |
| 09/02/2022 | JMD | BL | Prepare Insurance Settlement Motion 30b6 notices (7.0). | 7.00 | 700.00 | $4,900.00 |
| 09/03/2022 | JMD | BL | Prepare settlement motion 30b6 notices and email to J. Morris (2.5). | 2.50 | 700.00 | $1,750.00 |
| 09/05/2022 | JAM | BL | Tel c. / J. Dine re: deposition notices and staffing (0.2). | 0.20 | 700.00 | $140.00 |
| 09/06/2022 | IDS | BL | Meeting with Morris regarding discovery. | 0.50 | 700.00 | $350.00 |
| 09/06/2022 | IDS | BL | Work on litigation plan, potential issues, necessary discovery regarding 9019 motion. | 1.80 | 700.00 | $1,260.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489   -00002

Page:     8

Invoice 131966

December 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2022 | IDS | BL | Review draft 30b6 notices. | 1.80 | 700.00 | $1,260.00 |
| 09/06/2022 | IDS | BL | Draft email to mediators regarding counter proposal. | 0.50 | 700.00 | $350.00 |
| 09/06/2022 | IDS | BL | Call with Scotto regarding Rochester litigation process. | 0.50 | 700.00 | $350.00 |
| 09/06/2022 | JAM | BL | Review/revise Debtor's Rule 30(b)(6) notice (0.8); e-mail to J. Dine, H. Winograd re: revisions to draft Rule 30(b)(6) notice for the Debtor (0.1). | 0.90 | 700.00 | $630.00 |
| 09/06/2022 | HRW | BL | Review emails from J. Dine re: draft deposition notices (0.1). | 0.10 | 700.00 | $70.00 |
| 09/06/2022 | HRW | BL | Review draft deposition notices (0.3). | 0.30 | 700.00 | $210.00 |
| 09/06/2022 | HRW | BL | Review emails from J. Morris re: draft deposition notices (0.1). | 0.10 | 700.00 | $70.00 |
| 09/06/2022 | JMD | BL | Revise insurance settlement motion 30(b)(6) deposition notices (3.0). | 3.00 | 700.00 | $2,100.00 |
| 09/07/2022 | IAWN | BL | Team call re discovery | 0.50 | 700.00 | $350.00 |
| 09/07/2022 | IDS | BL | Meet with PSZJ team regarding discovery | 0.50 | 700.00 | $350.00 |
| 09/07/2022 | IDS | BL | Email to diocese and insurers counsel regarding discovery schedule | 0.40 | 700.00 | $280.00 |
| 09/07/2022 | IDS | BL | Review witness list | 0.40 | 700.00 | $280.00 |
| 09/07/2022 | IDS | BL | Review diocese 30b6 notice | 0.80 | 700.00 | $560.00 |
| 09/07/2022 | IDS | BL | Review insurer 30b6 notices | 1.20 | 700.00 | $840.00 |
| 09/07/2022 | JAM | BL | Meeting w/ I. Scharf, J. Dine, H. Winograd, B. Michael re: discovery (0.5). | 0.50 | 700.00 | $350.00 |
| 09/07/2022 | LSC | BL | Participate on discovery call. | 0.50 | 300.00 | $150.00 |
| 09/07/2022 | HRW | BL | Meet with J. Morris, I. Scharf, J. Dine, B. Michael re: 9019 litigation next steps (0.5). | 0.50 | 700.00 | $350.00 |
| 09/07/2022 | HRW | BL | Review draft deposition notices (0.3). | 0.30 | 700.00 | $210.00 |
| 09/07/2022 | HRW | BL | Review email from I. Scharf re: DOR-Request for Extension of Discovery Deadlines (0.1). | 0.10 | 700.00 | $70.00 |
| 09/07/2022 | HRW | BL | Review email from J. Dine re: draft deposition notices (0.1). | 0.10 | 700.00 | $70.00 |
| 09/07/2022 | HRW | BL | Review emails from I. Scharf re: draft deposition notices (0.1). | 0.10 | 700.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    9

Invoice 131966

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2022 | BMM | BL | Call with team regarding litigation strategy. | 0.50 | 700.00 | $350.00 |
| 09/07/2022 | JMD | BL | Conference call I. Scharf, J. Morris, B. Michael, H. Winograd, L. Canty regarding insurance settlement motion deposition preparation (0.5). Work on insurance settlement subpoena issues (0.2). | 0.70 | 700.00 | $490.00 |
| 09/08/2022 | IDS | BL | Call with Claro regarding valuation analysis. | 0.70 | 700.00 | $490.00 |
| 09/08/2022 | HRW | BL | Review email from I. Nasatir re: Draft 30b6 Notices (0.1) / Code: BL | 0.10 | 700.00 | $70.00 |
| 09/12/2022 | IDS | BL | Emails with Michael regarding valuation analysis. | 0.30 | 700.00 | $210.00 |
| 09/13/2022 | LSC | BL | Conduct research and prepare files in connection with 9019 litigation for attorney review. | 2.10 | 300.00 | $630.00 |
| 09/13/2022 | HRW | BL | Review email from S. Donato re: DOR-Request for Extension of Discovery Deadlines (0.1). | 0.10 | 700.00 | $70.00 |
| 09/13/2022 | HRW | BL | Email L. Canty re: DOR-Request for Extension of Discovery Deadlines (0.1). | 0.10 | 700.00 | $70.00 |
| 09/13/2022 | HRW | BL | Review email from J. Dine re: deposition notices (0.1). | 0.10 | 700.00 | $70.00 |
| 09/13/2022 | HRW | BL | Review email from J. Bair re: deposition notices (0.1). | 0.10 | 700.00 | $70.00 |
| 09/13/2022 | JMD | BL | Revise 30(b)(6) deposition notices (0.7). Draft individuals notice of deposition (0.7). Prepare Western District of New York admission (0.5). | 1.90 | 700.00 | $1,330.00 |
| 09/14/2022 | IAWN | BL | Exchange emails with Morris re schedule | 0.10 | 700.00 | $70.00 |
| 09/14/2022 | IAWN | BL | Review schedule | 0.10 | 700.00 | $70.00 |
| 09/14/2022 | IAWN | BL | Exchange emails with Karen Dine re schedule | 0.20 | 700.00 | $140.00 |
| 09/14/2022 | IDS | BL | Revise deposition notices regarding insurance 9019. | 1.40 | 700.00 | $980.00 |
| 09/14/2022 | JAM | BL | Review deposition notices for movants and witnesses (0.4); e-mail to I. Scharf, I. Nasatir, J. Dine, H. Winograd, B. Michael re: proposed deposition schedule (0.4); e-mails w/ Scharf, I. Nasatir, J. Dine, H. Winograd, B. Michael re: deposition notices and proposed deposition schedule (0.3). | 1.10 | 700.00 | $770.00 |
| 09/14/2022 | HRW | BL | Review emails from I. Nasatir re: deposition notices (0.3). | 0.30 | 700.00 | $210.00 |
| 09/14/2022 | HRW | BL | Review emails from J. Dine re: deposition notices | 0.40 | 700.00 | $280.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    10

Invoice 131966

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (0.4). | | | |
| 09/14/2022 | HRW | BL | Review emails from I. Scharf re: deposition notices (0.3). | 0.30 | 700.00 | $210.00 |
| 09/14/2022 | HRW | BL | Review emails from J. Morris re: deposition notices (0.3). | 0.30 | 700.00 | $210.00 |
| 09/14/2022 | JMD | BL | Draft and revise notices of deposition for filing (5.6). | 5.60 | 700.00 | $3,920.00 |
| 09/15/2022 | JAM | BL | Communications w/ J. Dine, H. Winograd, L. Canty re: finalizing, serving, and filing the deposition notices (0.3). | 0.30 | 700.00 | $210.00 |
| 09/15/2022 | LSC | BL | Revise and finalize 30(b)(6) notices and coordinate filing of same. | 0.60 | 300.00 | $180.00 |
| 09/15/2022 | HRW | BL | Review emails from J. Dine re: deposition notices (0.2). | 0.20 | 700.00 | $140.00 |
| 09/15/2022 | HRW | BL | Review email from B. Michael re: DOR: Litigation - Documents (0.1). | 0.10 | 700.00 | $70.00 |
| 09/15/2022 | HRW | BL | Review emails from J. Morris re: deposition notices (0.1). | 0.10 | 700.00 | $70.00 |
| 09/15/2022 | HRW | BL | Review emails from L. Canty re: deposition notices (0.1). | 0.10 | 700.00 | $70.00 |
| 09/15/2022 | BMM | BL | Meeting with Claro and litigation team regarding ongoing expert analysis. | 1.00 | 700.00 | $700.00 |
| 09/15/2022 | BMM | BL | Review RFP responses and cited documents. | 0.80 | 700.00 | $560.00 |
| 09/15/2022 | BMM | BL | Review RFP responses and cited documents. | 1.20 | 700.00 | $840.00 |
| 09/15/2022 | BMM | BL | Review RFP responses and cited documents. | 2.40 | 700.00 | $1,680.00 |
| 09/15/2022 | JMD | BL | Finalize notices of deposition for Insurance Settlement Motion for filing (0.8). | 0.80 | 700.00 | $560.00 |
| 09/16/2022 | IDS | BL | Work on 9019 litigation: necessary discovery and standards for approval of settlements. | 2.20 | 700.00 | $1,540.00 |
| 09/19/2022 | IDS | BL | Email to Michael and Nasatir regarding underwriters. | 0.20 | 700.00 | $140.00 |
| 09/19/2022 | IDS | BL | Research regarding potential settlements with some insurers. | 1.20 | 700.00 | $840.00 |
| 09/19/2022 | IDS | BL | Call with Sugayan regarding deposition. | 0.30 | 700.00 | $210.00 |
| 09/19/2022 | IDS | BL | Meet with Morris regarding Sugayan deposition | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489     -00002

Page:     11

Invoice 131966

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | notice. | | | |
| 09/19/2022 | IDS | BL | Review LMI and Sugayan pleadings regarding necessity for deposition. | 1.80 | 700.00 | $1,260.00 |
| 09/19/2022 | HRW | BL | Review email from I. Scharf re: deposition notice (0.1). | 0.10 | 700.00 | $70.00 |
| 09/19/2022 | HRW | BL | Review Sugayan declaration (0.2). | 0.20 | 700.00 | $140.00 |
| 09/20/2022 | IAWN | BL | Review Sugayan declaration | 0.40 | 700.00 | $280.00 |
| 09/20/2022 | IAWN | BL | Exchange emails with Morris re evidence and Sugayan declaration | 0.20 | 700.00 | $140.00 |
| 09/20/2022 | IDS | BL | Emails with Morris regarding deposition. | 0.30 | 700.00 | $210.00 |
| 09/20/2022 | JAM | BL | E-mails w/ I. Scharf, B. Michael re: Sugayan declaration/deposition (0.1); review Sugayan declaration (0.2). | 0.30 | 700.00 | $210.00 |
| 09/20/2022 | HRW | BL | Review email from I. Scharf re: Sugayan declaration (0.1). | 0.10 | 700.00 | $70.00 |
| 09/20/2022 | HRW | BL | Email I. Nasatir re: Sugayan declaration (0.1). | 0.10 | 700.00 | $70.00 |
| 09/20/2022 | HRW | BL | Review emails from J. Morris re: Sugayan declaration (0.2). | 0.20 | 700.00 | $140.00 |
| 09/20/2022 | HRW | BL | Review email from I. Nasatir re: Sugayan declaration (0.1). | 0.10 | 700.00 | $70.00 |
| 09/21/2022 | IDS | BL | Review and update analysis of liability for claims insurers disavow. | 1.60 | 700.00 | $1,120.00 |
| 09/21/2022 | JAM | BL | Tel c. w/ I. Scharf, C. Sugayan re: discovery (0.2); e-mail to I. Scharf, C. Sugayan re: discovery (0.2). | 0.40 | 700.00 | $280.00 |
| 09/21/2022 | HRW | BL | Review email from  M. Plevin re: deposition scheduling and related issues (0.1). | 0.10 | 700.00 | $70.00 |
| 09/21/2022 | HRW | BL | Review email from T. Jacobs re: deposition scheduling and related issues (0.1). | 0.10 | 700.00 | $70.00 |
| 09/21/2022 | HRW | BL | Review emails from J. Morris re: deposition notice (0.1). | 0.10 | 700.00 | $70.00 |
| 09/22/2022 | JAM | BL | Review and respond to e-mail from M. Plevin re: meet and confer and discovery issues (0.4). | 0.40 | 700.00 | $280.00 |
| 09/22/2022 | HRW | BL | Review emails from M. Plevin re: depositions (0.1). | 0.10 | 700.00 | $70.00 |
| 09/22/2022 | HRW | BL | Review emails from J. Morris re: depositions (0.2). | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    12

Invoice 131966

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/23/2022 | HRW | BL | Review email from S. Donato re: Depositions (0.1). | 0.10 | 700.00 | $70.00 |
| 09/27/2022 | IAWN | BL | Review insurers Camden brief re prior settlement | 0.80 | 700.00 | $560.00 |
| 09/28/2022 | IAWN | BL | Exchange emails with Bair re Claro Camden submissions | 0.10 | 700.00 | $70.00 |
| 09/29/2022 | IDS | BL | Email to Diocese counsel regarding adjournment of claims objections. | 0.10 | 700.00 | $70.00 |
| 09/29/2022 | HRW | BL | Review email from S. Donato re: deposition notes (0.1). | 0.10 | 700.00 | $70.00 |
| 09/29/2022 | HRW | BL | Review email from M. Plevin re: deposition notes (0.1). | 0.10 | 700.00 | $70.00 |
| 09/30/2022 | IDS | BL | Call with Morris regarding depositions for 9019 motion. | 0.30 | 700.00 | $210.00 |
| 09/30/2022 | JAM | BL | Review carriers' letter re: objections to Rule 30(b)(6) topics (0.4); prepare for meet and confer call with Movants' counsel (0.3); tel c. w/ I. Scharf re: status, discovery (0.1); tel c. w/ H. Winograd, Movants' counsel re: meet and confer on discovery (0.5). | 1.30 | 700.00 | $910.00 |
| 10/05/2022 | IAWN | BL | Exchange emails with Bair re exhibit H | 0.10 | 700.00 | $70.00 |
| 10/05/2022 | IAWN | BL | Review exhibit H | 1.30 | 700.00 | $910.00 |
| 10/05/2022 | IAWN | BL | Review Garabedian email re secret files | 0.10 | 700.00 | $70.00 |
| 10/05/2022 | IAWN | BL | Email SCC re  Jewish holiday | 0.10 | 700.00 | $70.00 |
| 10/06/2022 | IAWN | BL | Review term sheet and suggested revisions | 0.30 | 700.00 | $210.00 |
| 10/06/2022 | IAWN | BL | Review Ilan Scharf, Amala emails regarding litigation. | 0.10 | 700.00 | $70.00 |
| 10/07/2022 | IDS | BL | Email to John Morris regarding litigation issues. | 0.20 | 700.00 | $140.00 |
| 10/10/2022 | JAM | BL | Review correspondence concerning depositions (0.5); prepare schedule for depositions and e-mail to PSJZ team re: same (0.5). | 1.00 | 700.00 | $700.00 |
| 10/10/2022 | LSC | BL | Follow up regarding status of depositions in connection with settlement. | 0.30 | 300.00 | $90.00 |
| 10/10/2022 | HRW | BL | Review email from J. Morris re: proposed deposition schedule (0.1). | 0.10 | 700.00 | $70.00 |
| 10/10/2022 | HRW | BL | Review email from L. Canty re: deposition notices (0.1). | 0.10 | 700.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    - 00002

Page:    13
Invoice 131966
December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2022 | HRW | BL | Review proposed deposition schedule (0.1). | 0.10 | 700.00 | $70.00 |
| 10/11/2022 | IAWN | BL | Review BSA motion | 0.30 | 700.00 | $210.00 |
| 10/11/2022 | IAWN | BL | Review coverage charts and compare overlap | 0.40 | 700.00 | $280.00 |
| 10/11/2022 | IAWN | BL | Review Ilan Scharf and Brittany Michael emails re BSA claims | 0.10 | 700.00 | $70.00 |
| 10/11/2022 | JAM | BL | E-mails w/ M. Plevin, defense counsel re: depositions (0.2). | 0.20 | 700.00 | $140.00 |
| 10/11/2022 | HRW | BL | Review email from J. Morris re: proposed deposition schedule (0.1). | 0.10 | 700.00 | $70.00 |
| 10/11/2022 | HRW | BL | Review email from M. Plevin re: proposed deposition schedule (0.1). | 0.10 | 700.00 | $70.00 |
| 10/11/2022 | HRW | BL | Review email from M. Obiala re: proposed deposition schedule (0.1). | 0.10 | 700.00 | $70.00 |
| 10/12/2022 | IAWN | BL | Review Comiter and Scarcella declarations in Camden | 1.00 | 700.00 | $700.00 |
| 10/12/2022 | IAWN | BL | Review Comiter and Scarcella declarations in Camden | 1.00 | 700.00 | $700.00 |
| 10/13/2022 | IDS | BL | Review BSA opt in motion | 0.90 | 700.00 | $630.00 |
| 10/13/2022 | IDS | BL | Analysis of effect of BSA opt in motion on term sheet | 1.80 | 700.00 | $1,260.00 |
| 10/13/2022 | IDS | BL | Update mediation and 9019 motion strategy. | 0.90 | 700.00 | $630.00 |
| 10/13/2022 | IDS | BL | Review pleadings in BSA and Camden regarding effects of withdrawal of 9019 motion | 1.80 | 700.00 | $1,260.00 |
| 10/13/2022 | JAM | BL | Tel c. w/ I. Scharf re: status, discovery (0.1); e-mails w/ M. Plevin and movants' counsel re: discovery, depositions (0.3); review deposition schedule and related e-mails (0.3); tel c. w/ M. Plevin re: CNA deposition (0.3). | 1.00 | 700.00 | $700.00 |
| 10/13/2022 | HRW | BL | Calls with J. Morris re: 30(b)(6) deposition (0.1). | 0.10 | 700.00 | $70.00 |
| 10/13/2022 | HRW | BL | Review emails from J. Morris re: 30(b)(6) deposition (0.2). | 0.20 | 700.00 | $140.00 |
| 10/13/2022 | HRW | BL | Review emails from M. Plevin re: 30(b)(6) deposition (0.2). | 0.20 | 700.00 | $140.00 |
| 10/14/2022 | JAM | BL | E-mails w/ M. Plevin re: discovery (0.2); review Debtor's objections to Rule 30(b)(6) notice and | 2.10 | 700.00 | $1,470.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    14

Invoice 131966

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | e-mails w/ Debtor's counsel re: discovery (0.3); ; e-mails w/ Movants' counsel, I. Scharf, H. Winograd re: deposition schedule and discovery matters (0.4); review pleadings in preparation for depositions (1.2). | | | |
| 10/14/2022 | HRW | BL | Review LMI deposition notice to Debtor (0.1). | 0.10 | 700.00 | $70.00 |
| 10/14/2022 | HRW | BL | Review emails from B. Butler re: deposition schedule (0.1). | 0.10 | 700.00 | $70.00 |
| 10/14/2022 | HRW | BL | Review emails from M. Obiala re: deposition schedule (0.1). | 0.10 | 700.00 | $70.00 |
| 10/14/2022 | HRW | BL | Review emails from J. Morris re: deposition schedule (0.2). | 0.20 | 700.00 | $140.00 |
| 10/15/2022 | IAWN | BL | Telephone call with team re litigation strategy | 0.40 | 700.00 | $280.00 |
| 10/16/2022 | IAWN | BL | Review Allianz brief | 0.80 | 700.00 | $560.00 |
| 10/16/2022 | JAM | BL | Tel c. w/ I. Scharf re: discovery, status (0.2); tel c. w/ PSZJ team re: discovery, status (0.4); review documents re: deposition preparation (1.3). | 1.90 | 700.00 | $1,330.00 |
| 10/16/2022 | LSC | BL | Research and retrieve pleadings and documents in connection with insurance settlement for H. Winograd. | 0.40 | 300.00 | $120.00 |
| 10/16/2022 | HRW | BL | Review discovery issues. | 0.20 | 700.00 | $140.00 |
| 10/16/2022 | HRW | BL | Email L. Canty re: 9019 pleadings (0.2). | 0.20 | 700.00 | $140.00 |
| 10/16/2022 | HRW | BL | Email I. Nasatir re: 9019 pleadings and supporting documents (0.2). | 0.20 | 700.00 | $140.00 |
| 10/16/2022 | HRW | BL | Review emails from L. Canty re: 9019 pleadings (0.2). | 0.20 | 700.00 | $140.00 |
| 10/16/2022 | HRW | BL | Review 9019 pleadings and supporting documents (0.2). | 0.20 | 700.00 | $140.00 |
| 10/17/2022 | IAWN | BL | Review Morris emails re discover to team | 0.20 | 700.00 | $140.00 |
| 10/17/2022 | IAWN | BL | Exchange emails with Burns re discovery schedule | 0.10 | 700.00 | $70.00 |
| 10/17/2022 | IAWN | BL | Exchange emails with La Asia Canty re number of pages produced by CNA | 0.10 | 700.00 | $70.00 |
| 10/17/2022 | IAWN | BL | Review CNA brief and declaration | 2.20 | 700.00 | $1,540.00 |
| 10/17/2022 | JAM | BL | E-mails w/ M. Plevin re: CNA document production (0.2); e-mails w/ I. Nasatir, J. Dine, H. Winograd, L. Canty re: CNA document production (0.4); tel c. w/ | 1.70 | 700.00 | $1,190.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    15

Invoice 131966

December 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | I. Nasatir re: CAN document production and related matters (0.3); prepare for depositions (0.8). |  |  |  |
| 10/17/2022 | LSC | BL | Retrieve, review, and transmit document productions received from CNA and StioneBridge, address issues with respect to the same, and transmit same to co-counsel. | 3.10 | 300.00 | $930.00 |
| 10/17/2022 | HRW | BL | Review email from R. Jankowski re: CNA document production (0.1). | 0.10 | 700.00 | $70.00 |
| 10/17/2022 | HRW | BL | Review emails from L. Canty re: CNA document production (0.2). | 0.20 | 700.00 | $140.00 |
| 10/17/2022 | HRW | BL | Review emails from J. Morris re: CNA document production (0.2). | 0.20 | 700.00 | $140.00 |
| 10/18/2022 | IAWN | BL | Preparation for Continental deposition by reviewing Tesmer declaration and brief | 3.50 | 700.00 | $2,450.00 |
| 10/18/2022 | IAWN | BL | Telephone conference with team re discovery | 0.40 | 700.00 | $280.00 |
| 10/18/2022 | IAWN | BL | Telephone call with Morris, Burns and Bair re discovery | 0.70 | 700.00 | $490.00 |
| 10/18/2022 | IAWN | BL | Access Continental production and review | 2.80 | 700.00 | $1,960.00 |
| 10/18/2022 | IAWN | BL | Draft and send draft email to Plevin re supplemental production | 0.20 | 700.00 | $140.00 |
| 10/18/2022 | IAWN | BL | Review debtors 9019b motion | 0.80 | 700.00 | $560.00 |
| 10/18/2022 | JAM | BL | Tel c. w/ H. Winograd, Debtor's counsel re: meet and confer on depositions and related matters (0.4); tel c. w/ I. Nasatir, J. Dine, H. Winograd re: CNA document production and discovery matters (0.4); tel c. w/ I. Nasatir, insurance counsel re: discovery, depositions (0.6). | 1.40 | 700.00 | $980.00 |
| 10/18/2022 | HRW | BL | Meet and confer with Debtor (0.5). | 0.50 | 700.00 | $350.00 |
| 10/18/2022 | HRW | BL | Call with J. Morris, J. Dine, I. Nasatir re: DOR depositions (0.4). | 0.40 | 700.00 | $280.00 |
| 10/18/2022 | JMD | BL | Team conference call re insurance 9019 depositions with J. Morris, Iain Nasatir, H. Winograd (.4) Prepare for depositions for insurance 9019 motion (0.2). | 0.60 | 700.00 | $420.00 |
| 10/19/2022 | IAWN | BL | Review Interstate production (584 pages) | 3.00 | 700.00 | $2,100.00 |
| 10/19/2022 | IAWN | BL | Review SCC emails and Brittany Michael email re BSA motion | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    16

Invoice 131966

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2022 | IAWN | BL | Exchange emails with John Lucas re BSA | 0.10 | 700.00 | $70.00 |
| 10/19/2022 | IAWN | BL | Review Brittany Michael proposed language re BSA option motion and comment re same | 0.80 | 700.00 | $560.00 |
| 10/19/2022 | IAWN | BL | Review James I Stang and Karen Dine emails re BSA claims | 0.10 | 700.00 | $70.00 |
| 10/19/2022 | IDS | BL | Meet with Morris regarding litigation. | 0.30 | 700.00 | $210.00 |
| 10/19/2022 | IDS | BL | Review email from Morris regarding litigation scheduling. | 0.30 | 700.00 | $210.00 |
| 10/19/2022 | IDS | BL | Email with Michael regarding BSA Opt In Motion. | 0.30 | 700.00 | $210.00 |
| 10/19/2022 | JAM | BL | E-mails w/ M. Plevin re: discovery (0.1); tel c. w/ Debtor's counsel, H. Winograd re: discovery (0.1); e-mails to movants' counsel, I. Scharf, I. Nasatir, H. Winograd re: resetting deposition and discovery schedules (0.8) communications w/ I. Scharf re: discovery, status (0.2). | 1.20 | 700.00 | $840.00 |
| 10/19/2022 | HRW | BL | Review email from J. Morris re: CNA deposition (0.1). | 0.10 | 700.00 | $70.00 |
| 10/19/2022 | HRW | BL | Review emails from J. Morris re: revised Proposed deposition schedule (0.2). | 0.20 | 700.00 | $140.00 |
| 10/19/2022 | HRW | BL | Meet and confer with Debtor (0.1). | 0.10 | 700.00 | $70.00 |
| 10/19/2022 | HRW | BL | Review email from B. Butler re: Debtor deposition (0.1). | 0.10 | 700.00 | $70.00 |
| 10/19/2022 | HRW | BL | Review email from I. Scharf re: Allianz deposition (0.1). | 0.10 | 700.00 | $70.00 |
| 10/19/2022 | HRW | BL | Review email from J. Dine re: CNA production (0.1). | 0.10 | 700.00 | $70.00 |
| 10/19/2022 | HRW | BL | Review emails from T. Jacobs re: Allianz deposition (0.1). | 0.10 | 700.00 | $70.00 |
| 10/19/2022 | HRW | BL | Review email from B. Michael re: CNA production (0.1). | 0.10 | 700.00 | $70.00 |
| 10/19/2022 | HRW | BL | Review emails from I. Nasatir re: Allianz deposition (0.2). | 0.20 | 700.00 | $140.00 |
| 10/20/2022 | IAWN | BL | Review debtor Committee emails re deposition schedule | 0.10 | 700.00 | $70.00 |
| 10/20/2022 | IAWN | BL | Review SCC emails with Ilan Scharf re term sheet | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489   -00002

Page:    17

Invoice 131966

December 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2022 | IAWN | BL | Exchange emails with Burns firm re document production | 0.10 | 700.00 | $70.00 |
| 10/20/2022 | IAWN | BL | Review productions in VFR | 1.30 | 700.00 | $910.00 |
| 10/20/2022 | IAWN | BL | Exchange emails with Brittany Michael re code protections | 0.10 | 700.00 | $70.00 |
| 10/20/2022 | IDS | BL | Review revisions to noticing procedure motion | 0.30 | 700.00 | $210.00 |
| 10/20/2022 | JAM | BL | Communications w/ I. Nasatir re: discovery, status (0.2). | 0.20 | 700.00 | $140.00 |
| 10/20/2022 | HRW | BL | Review email from N. Obiala re: LMI deposition schedule (0.1). | 0.10 | 700.00 | $70.00 |
| 10/20/2022 | HRW | BL | Review email from B. Butler re: proposed deposition schedule (0.1). | 0.10 | 700.00 | $70.00 |
| 10/20/2022 | HRW | BL | Review email from J. Morris re: proposed deposition schedule (0.1). | 0.10 | 700.00 | $70.00 |
| 10/20/2022 | HRW | BL | Review email from M. Siobhain re: proposed deposition schedule (0.1). | 0.10 | 700.00 | $70.00 |
| 10/21/2022 | IAWN | BL | Review objection to Claro declaration in Camden | 0.80 | 700.00 | $560.00 |
| 10/21/2022 | IAWN | BL | Review Plevin email re depositions | 0.10 | 700.00 | $70.00 |
| 10/21/2022 | IAWN | BL | Review emails between PSZJ and Chubb re production | 0.20 | 700.00 | $140.00 |
| 10/21/2022 | IAWN | BL | Review 30b6 for Continental | 0.20 | 700.00 | $140.00 |
| 10/21/2022 | IAWN | BL | Review Interstate production emails from team | 0.20 | 700.00 | $140.00 |
| 10/21/2022 | IAWN | BL | Review production | 2.00 | 700.00 | $1,400.00 |
| 10/21/2022 | IAWN | BL | Review team comments on BSA language | 0.10 | 700.00 | $70.00 |
| 10/21/2022 | IAWN | BL | Comment re BSA language | 0.10 | 700.00 | $70.00 |
| 10/21/2022 | IDS | BL | Review revised litigation schedule | 0.40 | 700.00 | $280.00 |
| 10/21/2022 | IDS | BL | Review valuation issues in Camden; notes regarding same for 9019 litigation. | 1.20 | 700.00 | $840.00 |
| 10/21/2022 | JAM | BL | E-mails w/ Movants' counsel re: discovery (0.3); tel c. w/ B. Michael, H. Winograd re: document production (0.2). | 0.50 | 700.00 | $350.00 |
| 10/21/2022 | HRW | BL | Review email from M. Plevin re: CNA deposition schedule (0.1). | 0.10 | 700.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    18

Invoice 131966

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2022 | HRW | BL | Call with B. Michael and J. Morris re: deposition schedules and discovery (0.2). | 0.20 | 700.00 | $140.00 |
| 10/21/2022 | BMM | BL | Call with litigation team regarding discovery responses. | 0.20 | 700.00 | $140.00 |
| 10/22/2022 | BMM | BL | Review RFPs to Committee. | 0.20 | 700.00 | $140.00 |
| 10/23/2022 | IAWN | BL | Exchange emails with Brittany Michael re insurance discovery documents | 0.50 | 700.00 | $350.00 |
| 10/23/2022 | BMM | BL | Emails with I. Nasatir regarding insurance discovery documents. | 0.50 | 700.00 | $350.00 |
| 10/24/2022 | IAWN | BL | Review BSA claims re coverage with BSA | 0.20 | 700.00 | $140.00 |
| 10/24/2022 | IAWN | BL | Exchange emails with Brittany Michael re claims coverage with BSA | 0.10 | 700.00 | $70.00 |
| 10/24/2022 | IAWN | BL | Exchange emails with team re gaps in production by Continental | 0.20 | 700.00 | $140.00 |
| 10/24/2022 | IDS | BL | Email to Morris regarding litigation timing on 9019 motion | 0.20 | 700.00 | $140.00 |
| 10/24/2022 | IDS | BL | Review pending appeal of parish stay | 0.80 | 700.00 | $560.00 |
| 10/24/2022 | IDS | BL | Review CNA interrogatories and requests for production | 1.20 | 700.00 | $840.00 |
| 10/24/2022 | JAM | BL | Review correspondence re: discovery (0.2); tel c. w/ B. Michael, H. Winograd re: document production, discovery (0.5). | 0.70 | 700.00 | $490.00 |
| 10/24/2022 | HRW | BL | Review email from I. Nasatir re: CNA supplemental production (0.1). | 0.10 | 700.00 | $70.00 |
| 10/24/2022 | HRW | BL | Review emails from L. Canty re: DOR production (0.2). | 0.20 | 700.00 | $140.00 |
| 10/24/2022 | HRW | BL | Review: Continental document requests and R&OS (0.3). | 0.30 | 700.00 | $210.00 |
| 10/24/2022 | HRW | BL | Call with J. Morris and B. Michael re: DOR deposition and discovery (0.5). | 0.50 | 700.00 | $350.00 |
| 10/24/2022 | HRW | BL | Review emails from B. Michael re: document requests and ROGS (0.2). | 0.20 | 700.00 | $140.00 |
| 10/24/2022 | HRW | BL | Email I. Scharf re: Continental document requests (0.1). | 0.10 | 700.00 | $70.00 |
| 10/24/2022 | HRW | BL | Review emails from B. Michael re: DOR production | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    19

Invoice 131966

December 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | (0.2). |  |  |  |
| 10/24/2022 | HRW | BL | Review email from R. Jankowski CNA supplemental production (0.1). | 0.10 | 700.00 | $70.00 |
| 10/24/2022 | HRW | BL | Review email from I. Scharf re: Continental document requests (0.1). | 0.10 | 700.00 | $70.00 |
| 10/24/2022 | HRW | BL | Review Allianz document requests and R&OS (0.2). | 0.20 | 700.00 | $140.00 |
| 10/24/2022 | BMM | BL | Call with J. Morris and H. Winograd regarding document production responses. | 0.50 | 700.00 | $350.00 |
| 10/24/2022 | JMD | BL | Review insurance settlement 9019 briefing for deposition preparation (1.4). | 1.40 | 700.00 | $980.00 |
| 10/25/2022 | IAWN | BL | Review Continental supplemental production | 3.40 | 700.00 | $2,380.00 |
| 10/25/2022 | HRW | BL | Review email from M. Plevin re: CNA deposition (0.1). | 0.10 | 700.00 | $70.00 |
| 10/25/2022 | JMD | BL | Review insurance settlement 9019 briefing for depositions (1.2). | 1.20 | 700.00 | $840.00 |
| 10/26/2022 | IAWN | BL | Review Continental supplemental production in part | 1.20 | 700.00 | $840.00 |
| 10/26/2022 | IAWN | BL | Review Morris/Plevin emails re depositions | 0.10 | 700.00 | $70.00 |
| 10/26/2022 | IAWN | BL | Review Ilan Scharf emails to Committee re PVO telephone call | 0.10 | 700.00 | $70.00 |
| 10/26/2022 | IAWN | BL | Review Ilan Scharf follow-up | 0.10 | 700.00 | $70.00 |
| 10/26/2022 | HRW | BL | Review email from A. Mina re: DoR Depositions on 10/27 and 10/28 (0.1). | 0.10 | 700.00 | $70.00 |
| 10/26/2022 | HRW | BL | Review email from M. Turner re: Allianz deposition (0.1). | 0.10 | 700.00 | $70.00 |
| 10/26/2022 | HRW | BL | Review emails from I. Scharf re: DOR production (0.1). | 0.10 | 700.00 | $70.00 |
| 10/26/2022 | HRW | BL | Review emails from B. Michael re: DOR production (0.2). | 0.20 | 700.00 | $140.00 |
| 10/26/2022 | HRW | BL | Review email from J. Morris re: deposition schedule (0.1). | 0.10 | 700.00 | $70.00 |
| 10/27/2022 | JAM | BL | Tel c. w/ I. Nasatir, H. Winograd, B. Michael, insurance counsel re: discovery, status (0.5). | 0.50 | 700.00 | $350.00 |
| 10/27/2022 | HRW | BL | Review emails from B. Michael re: Allianz document request (0.2). | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    20

Invoice 131966

December 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2022 | HRW | BL | Meet with J. Morris, B. Michael, I. Nasatir, J. Bair re: litigation strategy (0.5). | 0.50 | 700.00 | $350.00 |
| 10/27/2022 | HRW | BL | Review email from S. Temes re: Allianz document request (0.1). | 0.10 | 700.00 | $70.00 |
| 10/27/2022 | BMM | BL | Meeting with DOR team regarding litigation strategy. | 0.50 | 700.00 | $350.00 |
| 10/27/2022 | BMM | BL | Communications with team and Diocese regarding litigation discovery. | 0.30 | 700.00 | $210.00 |
| 10/28/2022 | HRW | BL | Review emails from B. Michael re: Allianz document request (0.1). | 0.10 | 700.00 | $70.00 |
| 10/28/2022 | BMM | BL | Communications with team and insurers regarding document production. | 0.20 | 700.00 | $140.00 |
| 10/31/2022 | IAWN | BL | Exchange emails with Morris, and team and Plevin re discovery and depositions | 0.40 | 700.00 | $280.00 |
| 10/31/2022 | IAWN | BL | Review SCC emails with Ilan Scharf re term sheet | 0.10 | 700.00 | $70.00 |
| 10/31/2022 | IAWN | BL | Telephone conference with SCC re ongoing issues | 0.30 | 700.00 | $210.00 |
| 10/31/2022 | IAWN | BL | Telephone call with Burns Bair and team re insurance strategy | 0.60 | 700.00 | $420.00 |
| 10/31/2022 | JAM | BL | Communications w/ S. Donato, I. Scharf, I. Nasatir re: discovery and related matters (0.2). | 0.20 | 700.00 | $140.00 |
| 11/01/2022 | BMM | BL | Emails with team regarding litigation document productions. | 0.30 | 700.00 | $210.00 |
| 11/02/2022 | IAWN | BL | Review Camden briefing (LMI Objection, TCC brief, Certain Insurers Objection, LMI Objection, OCC Reply and Diocese trial brief) | 8.80 | 700.00 | $6,160.00 |
| 11/02/2022 | IAWN | BL | Review BSA stipulation | 0.20 | 700.00 | $140.00 |
| 11/02/2022 | IAWN | BL | Review emails from B. Michael, K. Dine, J. Stang, I. Scharf and J. Lucas regarding opt-in issues | 0.50 | 700.00 | $350.00 |
| 11/02/2022 | HRW | BL | Review email from T. Jacobs re: Allianz/Interstate deposition (0.1). | 0.10 | 700.00 | $70.00 |
| 11/02/2022 | HRW | BL | Review email from M. Plevin re: CNA deposition (0.1). | 0.10 | 700.00 | $70.00 |
| 11/02/2022 | HRW | BL | Review email from B. Michael re: CNA Inadvertent Production and Replacement (0.1). | 0.10 | 700.00 | $70.00 |
| 11/02/2022 | HRW | BL | Review email from R. Jankowski re: CNA | 0.10 | 700.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    21

Invoice 131966

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Inadvertent Production and Replacement (0.1). | | | |
| 11/02/2022 | JMD | BL | Review insurance 9019 motion and other filings for depostion preparation (2.5). | 2.50 | 700.00 | $1,750.00 |
| 11/03/2022 | IAWN | BL | Continued review of Camden briefing and analyze next steps | 2.60 | 700.00 | $1,820.00 |
| 11/03/2022 | IAWN | BL | Email B. Michael regarding Camden discussion of parishes | 0.20 | 700.00 | $140.00 |
| 11/03/2022 | IAWN | BL | Exchange emails with B. Michael and I. Scharf regarding demand letters. | 0.20 | 700.00 | $140.00 |
| 11/03/2022 | IAWN | BL | Exchange emails with B. Michael and I. Scharf regarding the Restructuring Support Agreement | 0.10 | 700.00 | $70.00 |
| 11/03/2022 | JAM | BL | Communications w/ I. Scharf and team re: RSA, settlement and related matters (0.3). | 0.30 | 700.00 | $210.00 |
| 11/03/2022 | HRW | BL | Review emails from I. Scharf re: RSA and Term Sheet (0.1). | 0.10 | 700.00 | $70.00 |
| 11/03/2022 | HRW | BL | Review RSA and Term Sheet (0.3). | 0.30 | 700.00 | $210.00 |
| 11/03/2022 | JMD | BL | Review Restructuring Settlement Agreement and Term Sheet (1.4). | 1.40 | 700.00 | $980.00 |
| 11/07/2022 | JAM | BL | Preliminary review RSA motion (0.4). | 0.40 | 700.00 | $280.00 |
| 11/07/2022 | HRW | BL | Review email from J. Morris re: RSA and Term Sheet (0.1). | 0.10 | 700.00 | $70.00 |
| 11/07/2022 | HRW | BL | Review email from B. Michael re: RSA and Term Sheet (0.1). | 0.10 | 700.00 | $70.00 |
| 11/07/2022 | JMD | BL | Review RSA motion and emails regarding same (0.8). | 0.80 | 700.00 | $560.00 |
| 11/08/2022 | JAM | BL | Tel c. w/ I. Scharf, B. Michael, Debtor's counsel re: status of settlement, RSA motion, discovery and related matters (0.6). | 0.60 | 700.00 | $420.00 |
| 11/09/2022 | IAWN | BL | Exchange emails with B. Michael regarding futility and BSA issue | 0.10 | 700.00 | $70.00 |
| 11/09/2022 | IAWN | BL | Review BSA plan regarding opt-in stipulation | 0.80 | 700.00 | $560.00 |
| 11/09/2022 | IAWN | BL | Review  emails with K. Dine, J. Lucas, J. Stang and B. Michael regarding BSA opt-in | 0.30 | 700.00 | $210.00 |
| 11/10/2022 | IAWN | BL | Review letter adjourning claims objections | 0.10 | 700.00 | $70.00 |
| 11/14/2022 | IAWN | BL | Exchange emails with J. Morris and I. Scharf | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    22

Invoice 131966

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding expert deadline and the Restructuring Support Agreement | | | |
| 11/14/2022 | IDS | BL | Review and analyze insurers discovery demands. | 2.00 | 700.00 | $1,400.00 |
| 11/14/2022 | JAM | BL | Tel c. w/ I. Scharf, B. Michael, Debtor's counsel re: status, discovery (0.4); e-mails w/ I. Scharf, I. Nasatir re: scheduling, status (0.2). | 0.60 | 700.00 | $420.00 |
| 11/14/2022 | HRW | BL | Review email from I. Scharf re: Service of Insurers' discovery regarding Debtor's RSA Motion (0.1). | 0.10 | 700.00 | $70.00 |
| 11/14/2022 | HRW | BL | Review email from I. Scharf re: DOR and DOB - Status Conference (0.1). | 0.10 | 700.00 | $70.00 |
| 11/14/2022 | HRW | BL | Review email from J. Morris re: DOR and DOB - Status Conference (0.1). | 0.10 | 700.00 | $70.00 |
| 11/14/2022 | BMM | BL | Review discovery requests related to RFA. | 0.40 | 700.00 | $280.00 |
| 11/14/2022 | BMM | BL | Email with K. McNally regarding case status. | 0.20 | 700.00 | $140.00 |
| 11/15/2022 | IDS | BL | Call with SCC regarding litigation strategy after RSA execution. | 1.00 | 700.00 | $700.00 |
| 11/15/2022 | IDS | BL | Review and comment on Diocese motion to toll deadlines. | 1.20 | 700.00 | $840.00 |
| 11/15/2022 | HRW | BL | Review email from I. Scharf re: DOR-Motion to Toll Discovery Deadlines (0.1). | 0.10 | 700.00 | $70.00 |
| 11/16/2022 | IAWN | BL | Review insurers' Restructuring Support Agreement brief | 0.50 | 700.00 | $350.00 |
| 11/16/2022 | IAWN | BL | Review 9019 b motion and exhibits | 0.80 | 700.00 | $560.00 |
| 11/16/2022 | IAWN | BL | Exchange emails with I. Scharf regarding execution of settlement | 0.20 | 700.00 | $140.00 |
| 11/16/2022 | IDS | BL | Initial review of tolling motion | 1.00 | 700.00 | $700.00 |
| 11/16/2022 | IDS | BL | Review and analyze insurer discovery demands regarding RSA | 1.00 | 700.00 | $700.00 |
| 11/16/2022 | JAM | BL | Review motion for RSA and related discovery demands (1.2). | 1.20 | 700.00 | $840.00 |
| 11/17/2022 | JAM | BL | Review/analyze RSA motion (0.6); review e-mails re: discovery (0.3). | 0.90 | 700.00 | $630.00 |
| 11/18/2022 | IAWN | BL | Review demand letter | 0.20 | 700.00 | $140.00 |
| 11/18/2022 | IAWN | BL | Exchange emails with Bair regarding suggested edit | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    23

Invoice 131966

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2022 | IAWN | BL | Review I. Scharf email regarding PVO comments | 0.10 | 700.00 | $70.00 |
| 11/18/2022 | IDS | BL | Review diocese correspondence with insurers regarding RSA discovery. | 0.50 | 700.00 | $350.00 |
| 11/21/2022 | BMM | BL | Calls with I. Scharf regarding insurer filing and statement in support. | 0.50 | 700.00 | $350.00 |
| 11/22/2022 | JAM | BL | Court conference on motion to adjourn (0.4); tel c. w/ I. Scharf, I. Nasatir, B. Michael (partial participation) (0.4). | 0.80 | 700.00 | $560.00 |
| 11/22/2022 | LSC | BL | Finalize and coordinate filing of statement in support of tolling deadlines; prepare certificate of service and serve same. | 0.70 | 300.00 | $210.00 |
| 11/22/2022 | LSC | BL | Finalize and coordinate filing of statement in support of toling motion. | 0.30 | 300.00 | $90.00 |
| 11/22/2022 | BMM | BL | Revise and prepare statement in support of tolling motion for filing. | 0.30 | 700.00 | $210.00 |
| 11/23/2022 | BMM | BL | Draft response to Insurers' motion to adjourn. | 0.80 | 700.00 | $560.00 |
| 11/23/2022 | BMM | BL | Draft response to motion to adjourn December 7 hearing. | 0.20 | 700.00 | $140.00 |
| 11/28/2022 | BMM | BL | Review communications between the Diocese, the Committee, and the insurers regarding briefing scheduling. | 0.40 | 700.00 | $280.00 |
| 12/06/2022 | IDS | BL | Review comments to scheduling order. | 0.80 | 700.00 | $560.00 |
| 12/06/2022 | IDS | BL | Call with debtor counsel regarding scheduling order. | 0.30 | 700.00 | $210.00 |
| 12/06/2022 | IDS | BL | Review further revisions to scheduling order. | 0.30 | 700.00 | $210.00 |
| 12/06/2022 | BMM | BL | Review memo on insurer standing. | 0.50 | 700.00 | $350.00 |
| 12/09/2022 | IDS | BL | Review scheduling order regarding RSA. | 0.50 | 700.00 | $350.00 |
| 12/09/2022 | JAM | BL | Tel c. w/ I. Scharf re: update/status (0.1). | 0.10 | 700.00 | $70.00 |
| 12/09/2022 | BMM | BL | Review documents regarding insurer standing in Camden. | 2.10 | 700.00 | $1,470.00 |
| 12/10/2022 | BMM | BL | Analyze legal research needed for briefing on insurer standing. | 0.60 | 700.00 | $420.00 |
| 12/12/2022 | HRW | BL | Review email from J. Morris re: litigation next steps (0.1). | 0.10 | 700.00 | $70.00 |
| 12/15/2022 | IDS | BL | Revise memo regarding insurance litigation strategy. | 2.80 | 700.00 | $1,960.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:    24
Invoice 131966
December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/26/2022 | BMM | BL | Legal research regarding insurer standing. | 0.90 | 700.00 | $630.00 |
| 12/26/2022 | BMM | BL | Legal research regarding insurer standing. | 1.40 | 700.00 | $980.00 |
| 12/27/2022 | BMM | BL | Legal research regarding insurer standing. | 0.50 | 700.00 | $350.00 |
| | | | | **225.40** | | **$154,580.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/14/2022 | IDS | CA | Call with Donato regarding case issues. | 0.50 | 700.00 | $350.00 |
| 08/31/2022 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.60 | 700.00 | $420.00 |
| 09/12/2022 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.10 | 700.00 | $70.00 |
| 09/16/2022 | KLL | CA | Update critical dates memo. | 0.30 | 300.00 | $90.00 |
| 09/21/2022 | IDS | CA | Call with Stang regarding status. | 0.30 | 700.00 | $210.00 |
| 10/14/2022 | KLL | CA | Update critical dates memo. | 0.40 | 300.00 | $120.00 |
| 10/19/2022 | BMM | CA | Call with I. Scharf regarding case status. | 0.10 | 700.00 | $70.00 |
| 10/28/2022 | KLL | CA | Update critical dates memo. | 0.40 | 300.00 | $120.00 |
| 10/31/2022 | BMM | CA | Email with S. Robert regarding Committee professional fees. | 0.20 | 700.00 | $140.00 |
| 11/04/2022 | KLL | CA | Update critical dates memo. | 0.30 | 300.00 | $90.00 |
| 11/08/2022 | BMM | CA | Call with the Diocese regarding ongoing case issues. | 0.60 | 700.00 | $420.00 |
| 11/10/2022 | KLL | CA | Review docket and update critical dates memo. | 0.30 | 300.00 | $90.00 |
| 11/14/2022 | BMM | CA | Call with Diocese's counsel regarding ongoing case issues. | 0.30 | 700.00 | $210.00 |
| 11/16/2022 | IDS | CA | Call with Walter re various matter (parish stay, 9019 motion) | 0.30 | 700.00 | $210.00 |
| 11/18/2022 | KLL | CA | Review dockets and update critical dates memo. | 0.30 | 300.00 | $90.00 |
| 11/21/2022 | KLL | CA | Update critical dates memo. | 0.30 | 300.00 | $90.00 |
| 11/28/2022 | BMM | CA | Call with Diocese counsel regarding ongoing case issue. | 0.30 | 700.00 | $210.00 |
| 11/29/2022 | KLL | CA | Update critical dates memo. | 0.30 | 300.00 | $90.00 |
| 12/02/2022 | IDS | CA | Review October MOR. | 1.00 | 700.00 | $700.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    25

Invoice 131966

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2022 | KLL | CA | Update critical dates memo. | 0.30 | 300.00 | $90.00 |
| 12/05/2022 | BMM | CA | Call with Diocese's counsel regarding ongoing case issues. | 0.20 | 700.00 | $140.00 |
| 12/09/2022 | KLL | CA | Update critical dates memo. | 0.30 | 300.00 | $90.00 |
| 12/12/2022 | IDS | CA | Call with Diocese counsel regarding case issues. | 0.30 | 700.00 | $210.00 |
| 12/12/2022 | LSC | CA | Research and correspondence with Prolaw team re status of earlier dates in connection with settlement. | 0.20 | 300.00 | $60.00 |
| 12/12/2022 | BMM | CA | Meeting with Diocese's counsel regarding ongoing case issues. | 0.20 | 700.00 | $140.00 |
| 12/16/2022 | KLL | CA | Update critical dates memo. | 0.30 | 300.00 | $90.00 |
| 12/22/2022 | KLL | CA | Update critical dates memo. | 0.30 | 300.00 | $90.00 |
| 12/27/2022 | KLL | CA | Update critical dates memo. | 0.30 | 300.00 | $90.00 |
| | | | | **9.30** | | **$4,790.00** |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2022 | IDS | CO | review claim objection Dkt 1576 | 0.40 | 700.00 | $280.00 |
| 08/01/2022 | IDS | CO | review claim objection Dkt 1577 | 0.40 | 700.00 | $280.00 |
| 08/01/2022 | IDS | CO | review claim objection Dkt 1578 | 0.40 | 700.00 | $280.00 |
| 08/01/2022 | IDS | CO | review claim objection Dkt 1579 | 0.40 | 700.00 | $280.00 |
| 08/01/2022 | IDS | CO | review claim objection Dkt 1580 | 0.40 | 700.00 | $280.00 |
| 08/01/2022 | IDS | CO | review claim objection Dkt 1581 | 0.40 | 700.00 | $280.00 |
| 08/01/2022 | IDS | CO | review claim objection Dkt 1582 | 0.40 | 700.00 | $280.00 |
| 08/01/2022 | IDS | CO | review claim objection Dkt 1583 | 0.40 | 700.00 | $280.00 |
| 08/01/2022 | IDS | CO | review claim objection Dkt 1584 | 0.40 | 700.00 | $280.00 |
| 08/01/2022 | IDS | CO | review claim objection Dkt 1585 | 0.40 | 700.00 | $280.00 |
| 08/01/2022 | IDS | CO | review claim objection Dkt 1586 | 0.40 | 700.00 | $280.00 |
| 08/01/2022 | IDS | CO | review claim objection Dkt 1587 | 0.40 | 700.00 | $280.00 |
| 08/01/2022 | IDS | CO | review claim objection Dkt 1588 | 0.40 | 700.00 | $280.00 |
| 08/01/2022 | BMM | CO | Call with I. Scarf regarding claims objections. | 0.20 | 700.00 | $140.00 |
| 08/02/2022 | BMM | CO | Review claims objections. | 0.80 | 700.00 | $560.00 |

|            |     |    |                                  | Hours | Rate   | Amount    |
|------------|-----|----|----------------------------------|-------|--------|-----------|
| 08/02/2022 | BMM | CO | Review claims objections.        | 3.10  | 700.00 | $2,170.00 |
| 08/03/2022 | IDS | CO | Review claim objection Dkt1589   | 0.40  | 700.00 | $280.00   |
| 08/03/2022 | IDS | CO | Review claim objection Dkt1590   | 0.40  | 700.00 | $280.00   |
| 08/03/2022 | IDS | CO | Review claim objection Dkt1591   | 0.40  | 700.00 | $280.00   |
| 08/03/2022 | IDS | CO | Review claim objection Dkt1592   | 0.40  | 700.00 | $280.00   |
| 08/03/2022 | IDS | CO | Review claim objection Dkt1593   | 0.40  | 700.00 | $280.00   |
| 08/03/2022 | IDS | CO | Review claim objection Dkt1594   | 0.40  | 700.00 | $280.00   |
| 08/03/2022 | IDS | CO | Review claim objection Dkt1594   | 0.40  | 700.00 | $280.00   |
| 08/03/2022 | IDS | CO | Review claim objection Dkt1596   | 0.40  | 700.00 | $280.00   |
| 08/03/2022 | IDS | CO | Review claim objection Dkt1597   | 0.40  | 700.00 | $280.00   |
| 08/03/2022 | IDS | CO | Review claim objection Dkt1598   | 0.40  | 700.00 | $280.00   |
| 08/03/2022 | IDS | CO | Review claim objection Dkt1599   | 0.40  | 700.00 | $280.00   |
| 08/03/2022 | IDS | CO | Review claim objection Dkt1600   | 0.40  | 700.00 | $280.00   |
| 08/03/2022 | IDS | CO | Review claim objection Dkt1601   | 0.40  | 700.00 | $280.00   |
| 08/04/2022 | IDS | CO | Review claim objection Dkt 1602  | 0.40  | 700.00 | $280.00   |
| 08/04/2022 | IDS | CO | Review claim objection Dkt 1603  | 0.40  | 700.00 | $280.00   |
| 08/04/2022 | IDS | CO | Review claim objection Dkt 1604  | 0.40  | 700.00 | $280.00   |
| 08/04/2022 | IDS | CO | Review claim objection Dkt 1605  | 0.40  | 700.00 | $280.00   |
| 08/04/2022 | IDS | CO | Review claim objection Dkt 1606  | 0.40  | 700.00 | $280.00   |
| 08/04/2022 | IDS | CO | Review claim objection Dkt 1607  | 0.40  | 700.00 | $280.00   |
| 08/04/2022 | IDS | CO | Review claim objection Dkt 1607  | 0.40  | 700.00 | $280.00   |
| 08/04/2022 | IDS | CO | Review claim objection Dkt 1608  | 0.40  | 700.00 | $280.00   |
| 08/04/2022 | IDS | CO | Review claim objection Dkt 1609  | 0.40  | 700.00 | $280.00   |
| 08/04/2022 | IDS | CO | Review claim objection Dkt 1610  | 0.40  | 700.00 | $280.00   |
| 08/04/2022 | IDS | CO | Review claim objection Dkt 1611  | 0.40  | 700.00 | $280.00   |
| 08/04/2022 | IDS | CO | Review claim objection Dkt 1612  | 0.40  | 700.00 | $280.00   |
| 08/04/2022 | IDS | CO | Review claim objection Dkt 1613  | 0.40  | 700.00 | $280.00   |
| 08/04/2022 | IDS | CO | Review claim objection Dkt 1614  | 0.40  | 700.00 | $280.00   |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:     27

Invoice 131966

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2022 | IDS | CO | Review claim objection Dkt 1615 | 0.40 | 700.00 | $280.00 |
| 08/05/2022 | IDS | CO | Review claim objection Dkt 1616 | 0.40 | 700.00 | $280.00 |
| 08/05/2022 | IDS | CO | Review claim objection Dkt 1617 | 0.40 | 700.00 | $280.00 |
| 08/05/2022 | IDS | CO | Review claim objection Dkt 1618 | 0.40 | 700.00 | $280.00 |
| 08/05/2022 | IDS | CO | Review claim objection Dkt 1619 | 0.40 | 700.00 | $280.00 |
| 08/05/2022 | IDS | CO | Review claim objection Dkt 1620 | 0.40 | 700.00 | $280.00 |
| 08/05/2022 | IDS | CO | Review claim objection Dkt 1621 | 0.40 | 700.00 | $280.00 |
| 08/05/2022 | IDS | CO | Review claim objection Dkt 1622 | 0.40 | 700.00 | $280.00 |
| 08/05/2022 | IDS | CO | Review claim objection Dkt 1623 | 0.40 | 700.00 | $280.00 |
| 08/05/2022 | IDS | CO | Review claim objection Dkt 1624 | 0.40 | 700.00 | $280.00 |
| 08/05/2022 | IDS | CO | Review claim objection Dkt 1625 | 0.40 | 700.00 | $280.00 |
| 08/05/2022 | IDS | CO | Review claim objection Dkt 1626 | 0.40 | 700.00 | $280.00 |
| 08/05/2022 | IDS | CO | Review claim objection Dkt 1627 | 0.40 | 700.00 | $280.00 |
| 08/07/2022 | IDS | CO | Review claim objection Dkt 1628 | 0.40 | 700.00 | $280.00 |
| 08/07/2022 | IDS | CO | Review claim objection Dkt 1629 | 0.40 | 700.00 | $280.00 |
| 08/07/2022 | IDS | CO | Review claim objection Dkt 1630 | 0.40 | 700.00 | $280.00 |
| 08/07/2022 | IDS | CO | Review claim objection Dkt 1631 | 0.40 | 700.00 | $280.00 |
| 08/07/2022 | IDS | CO | Review claim objection Dkt 1632 | 0.40 | 700.00 | $280.00 |
| 08/07/2022 | IDS | CO | Review claim objection Dkt 1633 | 0.40 | 700.00 | $280.00 |
| 08/07/2022 | IDS | CO | Review claim objection Dkt 1634 | 0.40 | 700.00 | $280.00 |
| 08/07/2022 | IDS | CO | Review claim objection Dkt 1635 | 0.40 | 700.00 | $280.00 |
| 08/07/2022 | IDS | CO | Review claim objection Dkt 1636 | 0.40 | 700.00 | $280.00 |
| 08/07/2022 | IDS | CO | Review claim objection Dkt 1637 | 0.40 | 700.00 | $280.00 |
| 08/07/2022 | IDS | CO | Review claim objection Dkt 1638 | 0.40 | 700.00 | $280.00 |
| 08/07/2022 | IDS | CO | Review claim objection Dkt 1639 | 0.40 | 700.00 | $280.00 |
| 08/07/2022 | IDS | CO | Review claim objection Dkt 1640 | 0.40 | 700.00 | $280.00 |
| 08/07/2022 | IDS | CO | Review claim objection Dkt 1641 | 0.40 | 700.00 | $280.00 |
| 08/07/2022 | IDS | CO | Review claim objection Dkt 1642 | 0.40 | 700.00 | $280.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    28

Invoice 131966

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/07/2022 | IDS | CO | Review claim objection Dkt 1643 | 0.40 | 700.00 | $280.00 |
| 08/07/2022 | IDS | CO | Review claim objection Dkt 1644 | 0.40 | 700.00 | $280.00 |
| 08/08/2022 | IDS | CO | finalize analysis of claims objections | 1.00 | 700.00 | $700.00 |
| 08/10/2022 | IDS | CO | Work on discovery responses regarding motion to approve insurance settlements. | 1.60 | 700.00 | $1,120.00 |
| 08/17/2022 | IDS | CO | work on claims objections effect on mediation and plan process | 2.20 | 700.00 | $1,540.00 |
| 08/31/2022 | BMM | CO | Email with I. Scharf regarding claims chart. | 0.10 | 700.00 | $70.00 |
| 09/02/2022 | DHH | CO | Emails to/from B. Michael and review of emails regarding the review of additional claims received (.20); begin review of additional claims received beginning with claim 504 (1.60). | 1.80 | 300.00 | $540.00 |
| 09/05/2022 | DHH | CO | Update claims summary chart regarding additional claims filed. | 2.10 | 300.00 | $630.00 |
| 09/06/2022 | DHH | CO | Update claims summary chart regarding additional claims filed. | 2.50 | 300.00 | $750.00 |
| 09/06/2022 | IDS | CO | Attention to/review of late files claims. | 1.30 | 700.00 | $910.00 |
| 09/07/2022 | DHH | CO | Update claims summary chart regarding additional claims filed (2.8); upload additional abuse claims filed to VFR and provide same to G. McHenry and Katie McNally (The Claro Group) (.50). | 3.30 | 300.00 | $990.00 |
| 09/08/2022 | DHH | CO | Update claims summary chart regarding additional claims filed. | 4.00 | 300.00 | $1,200.00 |
| 09/08/2022 | IDS | CO | Respond to SCC inquiries regarding claims objections. | 0.50 | 700.00 | $350.00 |
| 09/08/2022 | IDS | CO | Work on discovery and analysis regarding insurance 9019 objections. | 1.80 | 700.00 | $1,260.00 |
| 09/08/2022 | BMM | CO | Respond to SCC question regarding claims objections. | 0.10 | 700.00 | $70.00 |
| 09/08/2022 | BMM | CO | Meeting with Claro regarding claims valuation. | 1.10 | 700.00 | $770.00 |
| 09/09/2022 | DHH | CO | Update claims summary chart regarding additional claims filed (3.2) and email same to I. Scharf (.10). | 3.30 | 300.00 | $990.00 |
| 09/09/2022 | DHH | CO | Upload redacted claims to VFR (.50); update "All Claimants" database to include additional claims filed (.70); research and compare duplicate claims filed (1.10). | 2.30 | 300.00 | $690.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    29

Invoice 131966

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/09/2022 | IDS | CO | Update Master claims spreadsheet. | 0.80 | 700.00 | $560.00 |
| 09/12/2022 | DHH | CO | Email from/to I. Scharf regarding preparing and saving the updated claims summary on our system (.10) and provide I. Scharf with the duplicate claims (2) filed in BSA (.10). | 0.20 | 300.00 | $60.00 |
| 09/12/2022 | BMM | CO | Emails with team regarding claims valuation work. | 0.40 | 700.00 | $280.00 |
| 09/19/2022 | BMM | CO | Review and comment on Claro claims objection analysis. | 0.60 | 700.00 | $420.00 |
| 09/21/2022 | IDS | CO | Review analysis of claims objections and responses thereto. | 1.80 | 700.00 | $1,260.00 |
| 09/27/2022 | BMM | CO | Calls with SCC and Debtor's counsel regarding claims objections. | 0.50 | 700.00 | $350.00 |
| 09/27/2022 | BMM | CO | Call with I. Scharf regarding claims objections. | 0.40 | 700.00 | $280.00 |
| 10/12/2022 | BMM | CO | Analyze BSA-related claims. | 1.00 | 700.00 | $700.00 |
| 10/21/2022 | BMM | CO | Review allegedly BSA claims. | 0.80 | 700.00 | $560.00 |
| 10/23/2022 | BMM | CO | Review filings related to Claro in other bankruptcy cases. | 0.40 | 700.00 | $280.00 |
| 10/24/2022 | BMM | CO | Respond to questions from Claro. | 0.30 | 700.00 | $210.00 |
| 10/24/2022 | BMM | CO | Review allegedly BSA claims. | 1.60 | 700.00 | $1,120.00 |
| 10/24/2022 | KLL | CO | Prepare certification on claims. | 0.60 | 300.00 | $180.00 |
| 11/01/2022 | BMM | CO | Call with I. Scharf regarding BSA motion. | 0.10 | 700.00 | $70.00 |
| 11/01/2022 | BMM | CO | Email to C. Sullivan regarding BSA motion. | 0.10 | 700.00 | $70.00 |
| 11/01/2022 | BMM | CO | Review proposed BSA order language and compare to requested language. | 0.40 | 700.00 | $280.00 |
| | | | | 71.10 | | $41,730.00 |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/03/2022 | BMM | CP | Draft interim fee application. | 0.50 | 700.00 | $350.00 |
| 08/03/2022 | BMM | CP | Draft interim fee application. | 0.90 | 700.00 | $630.00 |
| 08/19/2022 | WLR | CP | Draft Fifth interim fee application (Diocese of Rochester) | 0.50 | 700.00 | $350.00 |
| 08/21/2022 | WLR | CP | Draft Fifth interim fee application | 1.70 | 700.00 | $1,190.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    30

Invoice 131966

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2022 | WLR | CP | Draft Fifth interim fee application | 1.40 | 700.00 | $980.00 |
| 08/23/2022 | WLR | CP | Draft Fifth interim fee application | 0.60 | 700.00 | $420.00 |
| 08/24/2022 | WLR | CP | Draft Fifth interim fee application | 0.50 | 700.00 | $350.00 |
| 08/29/2022 | WLR | CP | Review and revise Fifth interim fee application | 0.40 | 700.00 | $280.00 |
| 08/30/2022 | WLR | CP | Review and revise Fifth interim fee application | 2.80 | 700.00 | $1,960.00 |
| 08/31/2022 | CAK | CP | Review and update 5th Interim fee application; prepare exhibits to same. | 3.10 | 300.00 | $930.00 |
| 08/31/2022 | CAK | CP | Post bill through June 30, 2022 | 0.10 | 300.00 | $30.00 |
| 08/31/2022 | BMM | CP | Communications with C. Knotts regarding fee application. | 0.10 | 700.00 | $70.00 |
| 09/08/2022 | LSC | CP | Revise and finalize interim fee applications (1.1); coordinate filing of Burn Bowens second interim fee application (.2); correspondence re need to re-file at later date, along with others (.2); prepare notice (.3). | 1.80 | 300.00 | $540.00 |
| 09/08/2022 | BMM | CP | Finalize PSZJ fee application. | 0.50 | 700.00 | $350.00 |
| 09/09/2022 | LSC | CP | Revise PSZJ's 5th interim fee application | 0.50 | 300.00 | $150.00 |
| 09/12/2022 | BMM | CP | Communications with L. Canty regarding Committee fee applications. | 0.30 | 700.00 | $210.00 |
| 09/13/2022 | LSC | CP | Review, further revise, finalize, and coordinate filing of all interim fee applications and transmit correspondence to Debtors' counsel regarding the same. | 2.20 | 300.00 | $660.00 |
| 09/13/2022 | BMM | CP | Communications with Diocese regarding fee applications. | 0.30 | 700.00 | $210.00 |
| | | | | 18.20 | | $9,660.00 |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2022 | IDS | GC | Email to SCC regarding counsel call agenda | 0.30 | 700.00 | $210.00 |
| 08/01/2022 | IDS | GC | Attend counsel call regarding ongoing case issues. | 1.00 | 700.00 | $700.00 |
| 08/01/2022 | BMM | GC | (partial) Participate in call with State Court Counsel regarding ongoing case issues. | 0.30 | 700.00 | $210.00 |
| 08/03/2022 | IAWN | GC | (Partial) Telephone conference with SCC regarding objections | 0.80 | 700.00 | $560.00 |
| 08/03/2022 | IDS | GC | Prepare for counsel call | 0.40 | 700.00 | $280.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    31

Invoice 131966

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2022 | IDS | GC | Counsel call regarding litigation strategy and mediation | 1.00 | 700.00 | $700.00 |
| 08/03/2022 | BMM | GC | (partial) Participate in call with State Court Counsel regarding ongoing issues. | 0.60 | 700.00 | $420.00 |
| 08/04/2022 | IDS | GC | Email to Toups regarding claim filed by client | 0.40 | 700.00 | $280.00 |
| 08/05/2022 | BMM | GC | Call with I. Scharf regarding upcoming Committee meetings. | 0.20 | 700.00 | $140.00 |
| 08/08/2022 | IDS | GC | attend SCC call regarding claims objections and mediation | 1.00 | 700.00 | $700.00 |
| 08/22/2022 | BMM | GC | Communications with SCC and Committee regarding upcoming meetings. | 0.20 | 700.00 | $140.00 |
| 08/23/2022 | BMM | GC | Respond to SCC mediation questions. | 0.10 | 700.00 | $70.00 |
| 08/24/2022 | IAWN | GC | Telephone call with SCC regarding mediation (Partial) | 0.20 | 700.00 | $140.00 |
| 08/24/2022 | IDS | GC | call with SCC regarding term sheet and mediation | 1.00 | 700.00 | $700.00 |
| 08/24/2022 | BMM | GC | Participate in SCC meeting regarding term sheet. | 1.70 | 700.00 | $1,190.00 |
| 08/25/2022 | IDS | GC | Emails with SCC regarding scope of litigation rights under plan | 0.60 | 700.00 | $420.00 |
| 08/25/2022 | BMM | GC | Communications with SCC regarding term sheet. | 0.50 | 700.00 | $350.00 |
| 08/29/2022 | IDS | GC | Call with SCC regarding mediation. | 0.50 | 700.00 | $350.00 |
| 08/29/2022 | IDS | GC | Call with B Smith regarding case status. | 0.30 | 700.00 | $210.00 |
| 09/02/2022 | IDS | GC | Email to committee regarding mediation. | 0.30 | 700.00 | $210.00 |
| 09/02/2022 | IDS | GC | Call with James regarding plan. | 0.30 | 700.00 | $210.00 |
| 09/06/2022 | BMM | GC | (Partial) Meeting with state court counsel regarding mediation. | 0.80 | 700.00 | $560.00 |
| 09/08/2022 | JIS | GC | (Partial) Attend SCC call regarding response to Diocese counter. | 0.80 | 700.00 | $560.00 |
| 09/08/2022 | IDS | GC | SCC Meeting regarding mediation offer. | 1.00 | 700.00 | $700.00 |
| 09/12/2022 | BMM | GC | Participate in call with State Court Counsel regarding ongoing issues. | 0.70 | 700.00 | $490.00 |
| 09/13/2022 | IDS | GC | Draft analysis of various settlement and litigation options. | 1.50 | 700.00 | $1,050.00 |
| 09/15/2022 | IDS | GC | Analysis of various restructuring options. | 1.80 | 700.00 | $1,260.00 |

|            |      |    |                                                                              | Hours | Rate   | Amount     |
|------------|------|----|------------------------------------------------------------------------------|-------|--------|------------|
| 09/15/2022 | IDS  | GC | Email to SCC regarding mediation offer.                                      | 0.30  | 700.00 | $210.00    |
| 09/19/2022 | IDS  | GC | Counsel call regarding case.                                                 | 1.00  | 700.00 | $700.00    |
| 09/19/2022 | BMM  | GC | Participate in state court counsel meeting regarding mediation.              | 1.00  | 700.00 | $700.00    |
| 09/21/2022 | JIS  | GC | Call with I. Scharf re case status and mediation demands.                    | 0.40  | 700.00 | $280.00    |
| 09/21/2022 | IDS  | GC | Email memo to Committee regarding mediation and case status.                 | 1.20  | 700.00 | $840.00    |
| 09/22/2022 | IAWN | GC | Telephone conference with SCC re mediation                                   | 1.00  | 700.00 | $700.00    |
| 09/23/2022 | IAWN | GC | (Partial) Telephone call with Committee re mediation.                        | 1.70  | 700.00 | $1,190.00  |
| 09/23/2022 | BMM  | GC | Participate in Committee meeting regarding mediation.                        | 1.90  | 700.00 | $1,330.00  |
| 09/23/2022 | BMM  | GC | Draft minutes from Committee meeting.                                        | 0.20  | 700.00 | $140.00    |
| 10/07/2022 | BMM  | GC | Meeting with certain SCC regarding case status.                             | 0.50  | 700.00 | $350.00    |
| 10/09/2022 | IDS  | GC | Attend committee meeting regarding next steps for RSAV Term Sheet.           | 1.00  | 700.00 | $700.00    |
| 10/12/2022 | BMM  | GC | Meeting with state court counsel regarding ongoing case issues.             | 0.50  | 700.00 | $350.00    |
| 10/19/2022 | IAWN | GC | Telephone call with SCC re discovery                                        | 0.90  | 700.00 | $630.00    |
| 10/19/2022 | BMM  | GC | Communication with SCC and Committee regarding ongoing case issues.        | 0.20  | 700.00 | $140.00    |
| 10/21/2022 | JIS  | GC | Call with state court counsel regarding term sheet.                         | 0.60  | 700.00 | $420.00    |
| 10/24/2022 | IDS  | GC | SCC call regarding mediation and term sheet.                               | 0.80  | 700.00 | $560.00    |
| 10/24/2022 | IDS  | GC | Draft proposed language regarding term sheet                               | 0.60  | 700.00 | $420.00    |
| 10/24/2022 | IDS  | GC | Draft agenda for counsel call                                              | 0.60  | 700.00 | $420.00    |
| 10/24/2022 | BMM  | GC | (Partial) Call with SCC regarding ongoing case issues.                     | 0.50  | 700.00 | $350.00    |
| 10/27/2022 | IDS  | GC | SCC call regarding term sheet and RSA                                      | 0.80  | 700.00 | $560.00    |
| 10/27/2022 | BMM  | GC | (Partial) Participate in call with State Court Counsel regarding ongoing issues. | 0.50 | 700.00 | $350.00 |
| 10/28/2022 | IDS  | GC | Prepare for committee meeting regarding term sheet and RSA                 | 2.10  | 700.00 | $1,470.00  |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    33

Invoice 131966

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2022 | IDS | GC | Committee meeting regarding term sheet and RSA | 1.20 | 700.00 | $840.00 |
| 10/31/2022 | IDS | GC | Counsel call regarding term sheet and RSA | 0.80 | 700.00 | $560.00 |
| 10/31/2022 | BMM | GC | (Partial) Participate in call with State Court Counsel regarding ongoing issues. | 0.30 | 700.00 | $210.00 |
| 11/02/2022 | BMM | GC | Prepare signature pages of RSA. | 0.80 | 700.00 | $560.00 |
| 11/02/2022 | BMM | GC | Communications with Committee and SCC regarding final documents for signature. | 9.00 | 700.00 | $6,300.00 |
| 11/07/2022 | IAWN | GC | (Partial) Telephone call with SCC regarding mediation | 0.60 | 700.00 | $420.00 |
| 11/07/2022 | IDS | GC | Call with SCC regarding case, RSA, next steps. | 1.00 | 700.00 | $700.00 |
| 11/07/2022 | BMM | GC | Participate in call with SCC regarding ongoing issues. | 1.10 | 700.00 | $770.00 |
| 11/09/2022 | IAWN | GC | Telephone call with Committee regarding mediation | 1.00 | 700.00 | $700.00 |
| 11/09/2022 | BMM | GC | Prepare memo for Committee regarding allocation protocols. | 0.60 | 700.00 | $420.00 |
| 11/09/2022 | BMM | GC | Participate in Committee meeting regarding ongoing case issues. | 1.10 | 700.00 | $770.00 |
| 11/11/2022 | BMM | GC | Respond to SCC question about releasees. | 0.40 | 700.00 | $280.00 |
| 11/16/2022 | IAWN | GC | Telephone call with SCC regarding stipulated judgments | 1.10 | 700.00 | $770.00 |
| 11/16/2022 | BMM | GC | Participate in meeting with SCC regarding ongoing case issues (partial). | 0.70 | 700.00 | $490.00 |
| 11/21/2022 | BMM | GC | Participate in call with SCC regarding ongoing issues. | 0.60 | 700.00 | $420.00 |
| 11/28/2022 | IAWN | GC | Telephone call with SCC regarding mediation | 1.40 | 700.00 | $980.00 |
| 11/28/2022 | BMM | GC | Participate in call with SCC regarding ongoing issues. | 0.70 | 700.00 | $490.00 |
| 11/30/2022 | IDS | GC | Call with Garabedian regading settlement conference | 0.30 | 700.00 | $210.00 |
| 11/30/2022 | IDS | GC | Call with Boyd regarding settlement conference | 0.30 | 700.00 | $210.00 |
| 12/02/2022 | IDS | GC | Call with SCC regarding mediation. | 0.50 | 700.00 | $350.00 |
| 12/05/2022 | JIS | GC | Call I. Scarf regarding case status. | 0.30 | 700.00 | $210.00 |
| 12/12/2022 | IDS | GC | Call with SCC regarding mediation. | 0.80 | 700.00 | $560.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    34

Invoice 131966

December 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/2022 | BMM | GC | Participate in call with State Court Counsel regarding ongoing issues. | 0.70 | 700.00 | $490.00 |
| 12/14/2022 | IDS | GC | Call with Committee regarding case matters; including insurance litigation. | 1.00 | 700.00 | $700.00 |
| 12/29/2022 | BMM | GC | Communications with SCC regarding settlement conference, including letter to the court. | 1.10 | 700.00 | $770.00 |
|  |  |  |  | 64.00 |  | $44,800.00 |

## Hearings

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2022 | BMM | H | Communications with I. Scharf, J. Eaton and J. Bair regarding fee application hearing. | 0.30 | 700.00 | $210.00 |
| 11/21/2022 | IAWN | H | Telephone conference with J. Morris, B. Michael and I. Scharf regarding hearing and actions | 0.60 | 700.00 | $420.00 |
| 11/21/2022 | IAWN | H | Telephone call with I. Scharf regarding hearing | 0.30 | 700.00 | $210.00 |
| 11/21/2022 | IAWN | H | Telephone call with SCC regarding hearing | 0.60 | 700.00 | $420.00 |
| 11/22/2022 | IAWN | H | Attend hearing on tolling motion. | 0.30 | 700.00 | $210.00 |
| 11/22/2022 | BMM | H | Call with team following up on hearing. | 0.60 | 700.00 | $420.00 |
| 11/22/2022 | BMM | H | Participate in hearing on tolling motion. | 0.30 | 700.00 | $210.00 |
| 11/29/2022 | IAWN | H | Attend hearing regarding RSA scheduling. | 0.80 | 700.00 | $560.00 |
| 11/29/2022 | BMM | H | Hearing on RSA scheduling. | 0.80 | 700.00 | $560.00 |
| 11/29/2022 | BMM | H | Call with I. Nasatir regarding hearing. | 0.30 | 700.00 | $210.00 |
| 11/29/2022 | BMM | H | Call with I. Scarf regarding hearing. | 0.30 | 700.00 | $210.00 |
|  |  |  |  | 5.20 |  | $3,640.00 |

## Insurance Coverage

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2022 | IAWN | IC | Review Amala email re trust options | 0.20 | 700.00 | $140.00 |
| 08/08/2022 | IAWN | IC | Review Claro and Ilan Scharf emails regarding IRCP data | 0.10 | 700.00 | $70.00 |
| 08/15/2022 | JIS | IC | Review coverage letters produced by Debtor. | 0.30 | 700.00 | $210.00 |
| 08/16/2022 | IAWN | IC | Review Claro emails regarding policy information | 0.10 | 700.00 | $70.00 |
| 08/16/2022 | IAWN | IC | Exchange emails with Brittany Michael regarding Burns, Bair having information | 0.10 | 700.00 | $70.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2022 | IAWN | IC | Review Bair draft demand letter | 0.10 | 700.00 | $70.00 |
| 08/31/2022 | IAWN | IC | Provide comment to Blair regarding demand letter | 0.10 | 700.00 | $70.00 |
| 09/12/2022 | IAWN | IC | Review Scharf email re coverage action | 0.20 | 700.00 | $140.00 |
| 09/12/2022 | IDS | IC | Email to Nasatir, Burns and Bair regarding insurance coverage action. | 0.40 | 700.00 | $280.00 |
| 09/14/2022 | IDS | IC | Call with Amala regarding insurance issues. | 1.00 | 700.00 | $700.00 |
| 09/15/2022 | IAWN | IC | Telephone call with Claro re work product | 1.00 | 700.00 | $700.00 |
| 09/15/2022 | IAWN | IC | Review and analyze work product | 0.80 | 700.00 | $560.00 |
| 09/15/2022 | IAWN | IC | Review emails between Karen Dine and Scharf re deposition notices | 0.20 | 700.00 | $140.00 |
| 10/06/2022 | IDS | IC | Meet with Amala regarding settlement comments. | 1.50 | 700.00 | $1,050.00 |
| 10/08/2022 | IAWN | IC | Review T. Burns article re stipulated judgments | 0.20 | 700.00 | $140.00 |
| 10/12/2022 | IAWN | IC | Exchange emails with Ilan Scharf re timing for call | 0.10 | 700.00 | $70.00 |
| 10/21/2022 | IAWN | IC | Telephone conference with Burns re Continental | 0.40 | 700.00 | $280.00 |
| 10/21/2022 | IAWN | IC | Review Claro declaration in Camden | 2.70 | 700.00 | $1,890.00 |
| 10/27/2022 | IAWN | IC | Telephone conference with team with Burns Bair re insurance issues | 0.50 | 700.00 | $350.00 |
| 11/18/2022 | IDS | IC | Review updates coverage position from CNA. | 1.20 | 700.00 | $840.00 |
| 11/18/2022 | IDS | IC | Call with insurance counsel regarding CNA coverage update. | 0.50 | 700.00 | $350.00 |
| 11/18/2022 | IDS | IC | Research regarding ability for insurer to update coverage position after denial. | 1.80 | 700.00 | $1,260.00 |
| 11/18/2022 | IDS | IC | Review draft demand letters. | 1.50 | 700.00 | $1,050.00 |
| | | | | **15.00** | | **$10,500.00** |

## Mediation

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2022 | IAWN | ME | Telephone conference with SCC regarding mediation (p/o) | 0.20 | 700.00 | $140.00 |
| 08/01/2022 | IAWN | ME | Review PVO email regarding schedule | 0.10 | 700.00 | $70.00 |
| 08/01/2022 | IDS | ME | review email from mediators | 0.30 | 700.00 | $210.00 |
| 08/01/2022 | IDS | ME | update mediation statement | 1.80 | 700.00 | $1,260.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    36

Invoice 131966

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2022 | BMM | ME | Communication with Committee and SCC regarding mediation next steps. | 0.10 | 700.00 | $70.00 |
| 08/17/2022 | IDS | ME | Review term sheet from Diocese | 1.00 | 700.00 | $700.00 |
| 08/17/2022 | IDS | ME | Work on mediation counters and analysis | 1.80 | 700.00 | $1,260.00 |
| 08/18/2022 | IAWN | ME | Review term sheet | 0.20 | 700.00 | $140.00 |
| 08/18/2022 | IAWN | ME | Review Brittany Michael email regarding term sheet | 0.10 | 700.00 | $70.00 |
| 08/18/2022 | IAWN | ME | (Partial) Attend mediation call | 0.50 | 700.00 | $350.00 |
| 08/18/2022 | IDS | ME | Initial markup of term sheet | 1.50 | 700.00 | $1,050.00 |
| 08/18/2022 | IDS | ME | Call with PSZJ/BBB teams re term sheet | 0.50 | 700.00 | $350.00 |
| 08/18/2022 | IDS | ME | Participate in mediation | 2.00 | 700.00 | $1,400.00 |
| 08/18/2022 | BMM | ME | (Partial) Participate in Zoom mediation with Diocese and Parishes. | 1.50 | 700.00 | $1,050.00 |
| 08/18/2022 | BMM | ME | Redline Diocese's draft term sheet. | 0.60 | 700.00 | $420.00 |
| 08/18/2022 | BMM | ME | Analyze Diocese's draft term sheet. | 1.10 | 700.00 | $770.00 |
| 08/21/2022 | IDS | ME | review revised term sheet with insurance counsel comments | 0.80 | 700.00 | $560.00 |
| 08/21/2022 | IDS | ME | revise term sheet | 0.80 | 700.00 | $560.00 |
| 08/22/2022 | IAWN | ME | Review emails between Burns and Michael regarding term sheet | 0.30 | 700.00 | $210.00 |
| 08/22/2022 | IAWN | ME | Review redline from Bair and comments | 0.20 | 700.00 | $140.00 |
| 08/22/2022 | IDS | ME | call with insurance counsel re term sheet. | 0.50 | 700.00 | $350.00 |
| 08/22/2022 | BMM | ME | Communications with term regarding draft term sheet. | 0.30 | 700.00 | $210.00 |
| 08/23/2022 | BMM | ME | Call with T. Burns, I. Scharf, and J. Bair regarding draft term sheet. | 0.80 | 700.00 | $560.00 |
| 08/24/2022 | IAWN | ME | Telephone call with SCC regarding mediation (p/o) | 1.10 | 700.00 | $770.00 |
| 08/24/2022 | IAWN | ME | Review term sheet and comment regarding same to Brittany Michael and Ilan Scharf | 0.20 | 700.00 | $140.00 |
| 08/24/2022 | IAWN | ME | Exchange emails with Ilan Scharf regarding language | 0.10 | 700.00 | $70.00 |
| 08/24/2022 | IDS | ME | Further comments to term sheet | 0.60 | 700.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:    37
Invoice 131966
December 31, 2022

|            |       |    |                                                                  | Hours | Rate   | Amount     |
|------------|-------|----|------------------------------------------------------------------|-------|--------|------------|
| 08/24/2022 | IDS   | ME | Review and comment on further revisions to term sheet            | 0.40  | 700.00 | $280.00    |
| 08/24/2022 | BMM   | ME | Revise term sheet for circulation to SCC.                        | 0.80  | 700.00 | $560.00    |
| 08/25/2022 | BMM   | ME | Call with I. Scarf regarding term sheet.                         | 0.50  | 700.00 | $350.00    |
| 08/25/2022 | BMM   | ME | Revise term sheet.                                               | 0.60  | 700.00 | $420.00    |
| 08/25/2022 | BMM   | ME | Email to Diocese regarding term sheet.                           | 0.30  | 700.00 | $210.00    |
| 08/29/2022 | IAWN  | ME | Telephone call with SCC regarding mediation                      | 0.50  | 700.00 | $350.00    |
| 08/29/2022 | IDS   | ME | Prepare for mediation                                            | 0.80  | 700.00 | $560.00    |
| 08/30/2022 | IDS   | ME | Call with SCC regarding mediation.                              | 0.80  | 700.00 | $560.00    |
| 08/30/2022 | IDS   | ME | Review term sheet issues.                                        | 0.70  | 700.00 | $490.00    |
| 08/30/2022 | IDS   | ME | Follow up call with SCC regarding mediation.                    | 0.70  | 700.00 | $490.00    |
| 08/31/2022 | IAWN  | ME | Telephone conference with TCC regarding mediation               | 0.70  | 700.00 | $490.00    |
| 08/31/2022 | IAWN  | ME | Review Reed Smith fee application                                | 0.20  | 700.00 | $140.00    |
| 08/31/2022 | IAWN  | ME | Review SCC emails regarding mediation comments in court          | 0.10  | 700.00 | $70.00     |
| 08/31/2022 | JIS   | ME | Review memo from I. Scharf regarding status of plan mediation.   | 0.10  | 700.00 | $70.00     |
| 09/01/2022 | IAWN  | ME | Telephone conference with SCC regarding mediation                | 0.40  | 700.00 | $280.00    |
| 09/01/2022 | IAWN  | ME | Telephone conference with TCC regarding mediation                | 0.80  | 700.00 | $560.00    |
| 09/01/2022 | IAWN  | ME | Review TCC emails regarding mediation                            | 0.10  | 700.00 | $70.00     |
| 09/01/2022 | IDS   | ME | Call with PVO regarding mediation.                              | 0.40  | 700.00 | $280.00    |
| 09/01/2022 | IDS   | ME | Call with SCC regarding mediation.                              | 0.40  | 700.00 | $280.00    |
| 09/02/2022 | IAWN  | ME | Review Scharf emails re counter                                  | 0.20  | 700.00 | $140.00    |
| 09/02/2022 | IDS   | ME | Call with mediators regarding case.                             | 0.50  | 700.00 | $350.00    |
| 09/02/2022 | IDS   | ME | Attend mediation.                                               | 6.00  | 700.00 | $4,200.00  |
| 09/02/2022 | BMM   | ME | (Partial) Participate in Zoom mediation.                        | 3.90  | 700.00 | $2,730.00  |
| 09/04/2022 | IDS   | ME | Call with mediators regarding offer.                            | 0.50  | 700.00 | $350.00    |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:    38
Invoice 131966
December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/04/2022 | IDS | ME | Email to SCC regarding offer. | 0.20 | 700.00 | $140.00 |
| 09/05/2022 | IAWN | ME | Review Scharf mediation update | 0.10 | 700.00 | $70.00 |
| 09/06/2022 | IAWN | ME | Telephone conference with SCC re mediation | 1.20 | 700.00 | $840.00 |
| 09/06/2022 | IAWN | ME | Review SCC emails re counter | 0.20 | 700.00 | $140.00 |
| 09/06/2022 | IDS | ME | Analysis of mediation proposal | 1.20 | 700.00 | $840.00 |
| 09/06/2022 | IDS | ME | meeting with SCC regarding counter-offer | 1.20 | 700.00 | $840.00 |
| 09/06/2022 | IDS | ME | Draft email to Committee regarding counter offer | 0.80 | 700.00 | $560.00 |
| 09/06/2022 | IDS | ME | draft email memo regarding settlement terms | 1.10 | 700.00 | $770.00 |
| 09/06/2022 | IDS | ME | Follow up with Committee members regarding mediation counter. | 0.40 | 700.00 | $280.00 |
| 09/07/2022 | IAWN | ME | Review emails between SCC and Scharf re mediation counter | 0.20 | 700.00 | $140.00 |
| 09/07/2022 | IDS | ME | Email to mediators regarding settlement proposal | 0.80 | 700.00 | $560.00 |
| 09/07/2022 | IDS | ME | Call with Donato regarding settlement proposal | 0.20 | 700.00 | $140.00 |
| 09/07/2022 | IDS | ME | call with PVO regarding settlement proposal | 0.30 | 700.00 | $210.00 |
| 09/07/2022 | IDS | ME | Call with James regarding settlement options | 0.30 | 700.00 | $210.00 |
| 09/07/2022 | IDS | ME | Follow up emails to Committee regarding settlement proposal | 0.30 | 700.00 | $210.00 |
| 09/08/2022 | IAWN | ME | Review Scharf email re extension of stay | 0.10 | 700.00 | $70.00 |
| 09/08/2022 | IDS | ME | Call with mediators regarding offer. | 0.30 | 700.00 | $210.00 |
| 09/08/2022 | IDS | ME | Email to SCC regarding offer. | 0.20 | 700.00 | $140.00 |
| 09/08/2022 | IDS | ME | Email to Committee regarding mediation offer. | 0.40 | 700.00 | $280.00 |
| 09/09/2022 | IAWN | ME | Review Scharf emails re mediation and SCC responses | 0.20 | 700.00 | $140.00 |
| 09/09/2022 | IDS | ME | Meet with SCC regarding mediation issues. | 0.50 | 700.00 | $350.00 |
| 09/09/2022 | IDS | ME | Email to SCC regarding mediation offer. | 0.30 | 700.00 | $210.00 |
| 09/09/2022 | IDS | ME | Email to mediators regarding new demand. | 0.30 | 700.00 | $210.00 |
| 09/09/2022 | IDS | ME | Email to Committee regarding mediation offer. | 0.30 | 700.00 | $210.00 |
| 09/09/2022 | BMM | ME | Call with SCC regarding mediation. | 0.50 | 700.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    39

Invoice 131966

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/12/2022 | IAWN | ME | Telephone conference with SCC re mediation | 1.20 | 700.00 | $840.00 |
| 09/12/2022 | IAWN | ME | Review Scharf, TCC and SCC emails re counter | 0.30 | 700.00 | $210.00 |
| 09/12/2022 | IDS | ME | Call with Diocese counsel regarding mediation. | 0.40 | 700.00 | $280.00 |
| 09/12/2022 | IDS | ME | Call with SCC regarding mediation counter. | 1.20 | 700.00 | $840.00 |
| 09/12/2022 | IDS | ME | Email to Committee regarding monetary counter offer and recommendation. | 0.30 | 700.00 | $210.00 |
| 09/12/2022 | IDS | ME | Eemo to Committee regarding mediation offer. | 1.20 | 700.00 | $840.00 |
| 09/13/2022 | IAWN | ME | Review Scharf mediation email | 0.10 | 700.00 | $70.00 |
| 09/13/2022 | IDS | ME | Call with James regarding mediation. | 0.60 | 700.00 | $420.00 |
| 09/13/2022 | IDS | ME | Call with Paolicelli regarding mediation. | 0.60 | 700.00 | $420.00 |
| 09/13/2022 | IDS | ME | Call with Foote regarding mediation. | 0.70 | 700.00 | $490.00 |
| 09/13/2022 | IDS | ME | Call with Burns regarding mediation. | 0.30 | 700.00 | $210.00 |
| 09/13/2022 | BMM | ME | Call with I. Scharf regarding mediation and other case issues. | 0.60 | 700.00 | $420.00 |
| 09/14/2022 | IAWN | ME | Telephone conference with  Committee re mediation | 2.00 | 700.00 | $1,400.00 |
| 09/14/2022 | IAWN | ME | Review Scharf agenda for  Committee telephone call | 0.10 | 700.00 | $70.00 |
| 09/14/2022 | IDS | ME | Committee meeting regarding mediation, settlement options. | 2.00 | 700.00 | $1,400.00 |
| 09/14/2022 | IDS | ME | Call with James regarding mediation. | 0.80 | 700.00 | $560.00 |
| 09/14/2022 | IDS | ME | Call with Judge Zive regarding mediation counter. | 0.40 | 700.00 | $280.00 |
| 09/14/2022 | IDS | ME | Call with Doumanian regarding mediation. | 0.60 | 700.00 | $420.00 |
| 09/14/2022 | IDS | ME | Follow up call with Doumanian regarding mediation. | 0.30 | 700.00 | $210.00 |
| 09/14/2022 | IDS | ME | Update and revise analysis of settlement options. | 1.80 | 700.00 | $1,260.00 |
| 09/14/2022 | IDS | ME | Draft agenda for Committee meeting. | 0.40 | 700.00 | $280.00 |
| 09/14/2022 | IDS | ME | Prepare for Committee meeting. | 0.80 | 700.00 | $560.00 |
| 09/15/2022 | IAWN | ME | Exchange emails with Scharf re U/W settlement | 0.10 | 700.00 | $70.00 |
| 09/15/2022 | IAWN | ME | Review Scharf and SCC emails re mediation counter | 0.10 | 700.00 | $70.00 |
| 09/15/2022 | IDS | ME | Email to mediators regarding settlement demand. | 0.30 | 700.00 | $210.00 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2022 | IDS | ME | Email to mediators regarding new demand. | 0.30 | 700.00 | $210.00 |
| 09/19/2022 | IAWN | ME | Review Scharf mediation email | 0.10 | 700.00 | $70.00 |
| 09/19/2022 | IDS | ME | Review new settlement offer from Diocese. | 0.20 | 700.00 | $140.00 |
| 09/20/2022 | IAWN | ME | Telephone conference with Scharf re mediation issues | 0.20 | 700.00 | $140.00 |
| 09/20/2022 | IAWN | ME | Telephone conference with mediator | 0.80 | 700.00 | $560.00 |
| 09/20/2022 | IAWN | ME | Telephone conference with SCC re mediation | 0.80 | 700.00 | $560.00 |
| 09/20/2022 | IAWN | ME | Review emails from SCC re timing of call | 0.10 | 700.00 | $70.00 |
| 09/20/2022 | JIS | ME | Call with I. Scharf re status of mediation. | 0.60 | 700.00 | $420.00 |
| 09/20/2022 | JIS | ME | Attend call with mediators. | 0.80 | 700.00 | $560.00 |
| 09/20/2022 | IDS | ME | Call with James regarding offers/demands. | 0.60 | 700.00 | $420.00 |
| 09/20/2022 | IDS | ME | Call with Amala regarding terms sheet structure. | 0.50 | 700.00 | $350.00 |
| 09/20/2022 | IDS | ME | Follow up call with Amala regarding settlement. | 0.40 | 700.00 | $280.00 |
| 09/20/2022 | IDS | ME | Call with SCC and mediators. | 0.80 | 700.00 | $560.00 |
| 09/20/2022 | BMM | ME | Participate in SCC meeting with mediators (partial) regarding mediation. | 0.80 | 700.00 | $560.00 |
| 09/21/2022 | IDS | ME | Draft email to mediators. | 0.80 | 700.00 | $560.00 |
| 09/21/2022 | IDS | ME | Revise/review term sheet regarding proposed offter to Diocese. | 1.20 | 700.00 | $840.00 |
| 09/21/2022 | IDS | ME | Revise email to mediators regarding proposed offer to Diocese. | 0.40 | 700.00 | $280.00 |
| 09/21/2022 | IDS | ME | Call with Kroeger regarding mediation. | 0.30 | 700.00 | $210.00 |
| 09/22/2022 | IAWN | ME | Telephone conference with Scharf re telephone call with SCC | 0.20 | 700.00 | $140.00 |
| 09/22/2022 | IAWN | ME | Review mediator's email | 0.10 | 700.00 | $70.00 |
| 09/23/2022 | IAWN | ME | Review mediator's email | 0.10 | 700.00 | $70.00 |
| 09/26/2022 | IAWN | ME | Review emails between Bair and Claro re solvency | 0.20 | 700.00 | $140.00 |
| 09/29/2022 | IAWN | ME | Review Scharf email re objections | 0.10 | 700.00 | $70.00 |
| 09/29/2022 | IDS | ME | Call with Diocese regarding settlement terms. | 0.80 | 700.00 | $560.00 |
| 10/03/2022 | IAWN | ME | Review term sheet | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    41

Invoice 131966

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2022 | IDS | ME | Call with SCC regarding terms sheet with Diocese. | 0.80 | 700.00 | $560.00 |
| 10/06/2022 | IDS | ME | Revise term sheet per James comments. | 0.80 | 700.00 | $560.00 |
| 10/06/2022 | IDS | ME | Revise term sheet per SCC comments. | 1.80 | 700.00 | $1,260.00 |
| 10/07/2022 | IDS | ME | Email to mediators regarding term sheet. | 0.20 | 700.00 | $140.00 |
| 10/12/2022 | IAWN | ME | Telephone call with SCC re mediation | 0.50 | 700.00 | $350.00 |
| 10/12/2022 | IAWN | ME | Telephone conference with Ilan Scharf re telephone call | 0.10 | 700.00 | $70.00 |
| 10/13/2022 | IDS | ME | Call with Diocese counsel regarding term sheet. | 0.80 | 700.00 | $560.00 |
| 10/13/2022 | IDS | ME | Email to Burns Bair regarding term sheet. | 0.20 | 700.00 | $140.00 |
| 10/14/2022 | IAWN | ME | Review revised term sheet | 0.30 | 700.00 | $210.00 |
| 10/14/2022 | IDS | ME | Zoom with SCC regarding term sheet. | 0.50 | 700.00 | $350.00 |
| 10/14/2022 | IDS | ME | Revise term sheet per SCC comments | 1.20 | 700.00 | $840.00 |
| 10/16/2022 | JMD | ME | Conference call I. Scharf, J.  Morris, I. Nasatir and H. Winograd re deposition scheduling and strategy (0.4). | 0.40 | 700.00 | $280.00 |
| 10/18/2022 | IAWN | ME | Telephone call with James I Stang re mediation | 0.30 | 700.00 | $210.00 |
| 10/18/2022 | JIS | ME | Call I. Nasatir regarding status of mediation. | 0.20 | 700.00 | $140.00 |
| 10/19/2022 | IDS | ME | Revise RSA. | 1.50 | 700.00 | $1,050.00 |
| 10/19/2022 | IDS | ME | Email to SCC regarding term sheet. | 0.80 | 700.00 | $560.00 |
| 10/19/2022 | IDS | ME | Meeting with SCC regarding term sheet | 0.60 | 700.00 | $420.00 |
| 10/19/2022 | IDS | ME | Email to BBB/PSZJ regarding insurance issue in term sheet. | 0.40 | 700.00 | $280.00 |
| 10/19/2022 | IDS | ME | Call with Amala regarding term sheet. | 0.20 | 700.00 | $140.00 |
| 10/19/2022 | IDS | ME | Email to SCC regarding term sheet. | 0.60 | 700.00 | $420.00 |
| 10/19/2022 | IDS | ME | Call with Diocese regarding term sheet. | 0.80 | 700.00 | $560.00 |
| 10/19/2022 | BMM | ME | Call with BSK regarding term sheet. | 0.80 | 700.00 | $560.00 |
| 10/19/2022 | BMM | ME | Conversation with S. Donato regarding term sheet. | 0.20 | 700.00 | $140.00 |
| 10/19/2022 | BMM | ME | Call with I. Scharf regarding term sheet. | 0.20 | 700.00 | $140.00 |
| 10/20/2022 | IDS | ME | Call with Donato regarding term sheet | 0.40 | 700.00 | $280.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    -00002

Page:    42

Invoice 131966

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2022 | IDS | ME | Email with Donato regarding term sheet | 1.20 | 700.00 | $840.00 |
| 10/20/2022 | IDS | ME | Call with mediators and Donato regarding term sheet | 0.40 | 700.00 | $280.00 |
| 10/20/2022 | IDS | ME | Call with Finnegan regarding term sheet | 0.40 | 700.00 | $280.00 |
| 10/20/2022 | IDS | ME | Email memo to SCC regarding term sheet | 1.80 | 700.00 | $1,260.00 |
| 10/21/2022 | JIS | ME | Call I. Scharf and PVO (mediator) re term sheet. | 0.20 | 700.00 | $140.00 |
| 10/21/2022 | IDS | ME | Call with SCC regarding term sheet. | 0.50 | 700.00 | $350.00 |
| 10/21/2022 | IDS | ME | Revise term sheet. | 1.50 | 700.00 | $1,050.00 |
| 10/21/2022 | IDS | ME | Email to mediators regarding term sheet | 0.90 | 700.00 | $630.00 |
| 10/21/2022 | BMM | ME | Call with I. Scharf regarding term sheet. | 0.30 | 700.00 | $210.00 |
| 10/24/2022 | IAWN | ME | Telephone conference with SCC re mediation | 0.50 | 700.00 | $350.00 |
| 10/24/2022 | IAWN | ME | Review Ilan Scharf agenda for call | 0.10 | 700.00 | $70.00 |
| 10/26/2022 | IDS | ME | Discuss term sheet with mediator. | 0.50 | 700.00 | $350.00 |
| 10/26/2022 | IDS | ME | Discuss term sheet with Donato. | 0.40 | 700.00 | $280.00 |
| 10/27/2022 | IDS | ME | Call with Donato regarding RSA and term sheet | 0.40 | 700.00 | $280.00 |
| 10/27/2022 | IDS | ME | Review term sheet with Diocese revisions | 2.80 | 700.00 | $1,960.00 |
| 10/27/2022 | IDS | ME | Review RSA with Diocese revisions | 2.30 | 700.00 | $1,610.00 |
| 10/27/2022 | IDS | ME | Further research regarding insurance neutrality in NY | 1.80 | 700.00 | $1,260.00 |
| 10/28/2022 | IAWN | ME | Telephone conference with TCC re term sheet | 1.10 | 700.00 | $770.00 |
| 10/28/2022 | IAWN | ME | Review Ilan Scharf emails with Committee re term sheet | 0.30 | 700.00 | $210.00 |
| 10/28/2022 | IDS | ME | Review and revise term sheet per committee and SCC comments | 2.20 | 700.00 | $1,540.00 |
| 10/31/2022 | IDS | ME | Further comments to term sheet | 1.10 | 700.00 | $770.00 |
| 10/31/2022 | IDS | ME | Revise RSA | 0.80 | 700.00 | $560.00 |
| 11/01/2022 | IAWN | ME | Review Ilan Scharf email regarding status of the Restructuring Support Agreement | 0.10 | 700.00 | $70.00 |
| 11/02/2022 | IAWN | ME | Review term sheet and the Restructuring Support Agreement | 0.50 | 700.00 | $350.00 |
| 11/02/2022 | IAWN | ME | Review SCC emails regarding signatures | 0.10 | 700.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:    43
Invoice 131966
December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2022 | IAWN | ME | Review draft press release regarding the Restructuring Support Agreement | 0.10 | 700.00 | $70.00 |
| 11/03/2022 | IAWN | ME | Review I. Scharf and James emails regarding release. | 0.10 | 700.00 | $70.00 |
| 11/09/2022 | IAWN | ME | Review I. Scharf email regarding agenda | 0.10 | 700.00 | $70.00 |
| 11/14/2022 | IDS | ME | Memo regarding stipulated judgment process. | 1.50 | 700.00 | $1,050.00 |
| 11/14/2022 | IDS | ME | Review draft letter regarding Siragusa. | 0.70 | 700.00 | $490.00 |
| 11/16/2022 | IAWN | ME | Review I. Scharf agenda | 0.10 | 700.00 | $70.00 |
| 11/16/2022 | IAWN | ME | Review sample demand letter | 0.20 | 700.00 | $140.00 |
| 11/22/2022 | IAWN | ME | Telephone call with SCC regarding mediation | 0.60 | 700.00 | $420.00 |
| 11/22/2022 | IAWN | ME | Telephone call with Ilan Scharf regarding mediation | 0.20 | 700.00 | $140.00 |
| 11/28/2022 | IAWN | ME | Telephone call with SCC regarding mediation | 1.40 | 700.00 | $980.00 |
| 11/28/2022 | IAWN | ME | Exchange emails with B. Michael regarding UST and timing | 0.10 | 700.00 | $70.00 |
| 11/30/2022 | IDS | ME | Begin outline regarding settlement conference | 0.80 | 700.00 | $560.00 |
| 12/05/2022 | IAWN | ME | Exchange emails with Bair regarding Carter email | 0.10 | 700.00 | $70.00 |
| 12/06/2022 | IAWN | ME | Telephone call with B. Michael regarding mediation | 0.10 | 700.00 | $70.00 |
| 12/06/2022 | BMM | ME | Call with I. Nasatir regarding mediation and case issues. | 0.10 | 700.00 | $70.00 |
| 12/12/2022 | IAWN | ME | Telephone call with SCC regarding mediation | 0.70 | 700.00 | $490.00 |
| 12/12/2022 | IAWN | ME | Telephone call with B. Michael regarding mediation | 0.20 | 700.00 | $140.00 |
| 12/12/2022 | IDS | ME | Work on potential plan issues (insurance, litigation trust) and prep for settlement conference. | 0.80 | 700.00 | $560.00 |
| 12/12/2022 | BMM | ME | Call with I. Nasatir regarding settlement conference strategy. | 0.20 | 700.00 | $140.00 |
| 12/14/2022 | IAWN | ME | Telephone call with regarding mediation and settlement conference | 0.80 | 700.00 | $560.00 |
| 12/14/2022 | IAWN | ME | Review Ilan Scharf agenda | 0.10 | 700.00 | $70.00 |
| 12/14/2022 | IAWN | ME | Review Ilan Scharf emails regarding attendance at settlement conference | 0.10 | 700.00 | $70.00 |
| | | | | **125.50** | | **$87,850.00** |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/12/2022 | IAWN | PD | Review emails between LMI and debtor and Ilan Scharf regarding extension | 0.10 | 700.00 | $70.00 |
| 08/24/2022 | JIS | PD | (Partial) attend meeting regarding plan term sheet. | 1.20 | 700.00 | $840.00 |
| 08/25/2022 | JIS | PD | Call with I. Scharf regarding allocation issues for term sheet. | 0.40 | 700.00 | $280.00 |
| 08/25/2022 | JIS | PD | Call Jason Amala regarding allocation protocol. | 0.20 | 700.00 | $140.00 |
| 09/02/2022 | IAWN | PD | Review Michael Claro emails re proofs of claim | 0.10 | 700.00 | $70.00 |
| 09/02/2022 | IDS | PD | Call with Michael regarding plan. | 0.30 | 700.00 | $210.00 |
| 09/12/2022 | IAWN | PD | Exchange emails with Burns re judgments | 0.10 | 700.00 | $70.00 |
| 09/13/2022 | IDS | PD | Review final fee application. (PSZJ) | 0.60 | 700.00 | $420.00 |
| 09/14/2022 | IAWN | PD | Exchange emails with Michael re calendar of calls | 0.10 | 700.00 | $70.00 |
| 09/29/2022 | IDS | PD | Work on term sheet. | 1.20 | 700.00 | $840.00 |
| 09/29/2022 | IDS | PD | Research regarding bar date enforceability. | 1.30 | 700.00 | $910.00 |
| 09/30/2022 | IDS | PD | Work on term sheet. | 1.20 | 700.00 | $840.00 |
| 09/30/2022 | IDS | PD | Analyze research regarding plan notice. | 1.80 | 700.00 | $1,260.00 |
| 10/03/2022 | IDS | PD | Review and revise terms sheet regarding consensual plan per mediation offers. | 1.20 | 700.00 | $840.00 |
| 10/09/2022 | IAWN | PD | Review Ilan Scharf summary of developments | 0.10 | 700.00 | $70.00 |
| 10/09/2022 | IDS | PD | Respond to K Thomas query regarding RSA. | 0.20 | 700.00 | $140.00 |
| 10/09/2022 | IDS | PD | Call with Donato regarding RSA litigation. | 0.40 | 700.00 | $280.00 |
| 10/09/2022 | IDS | PD | Office conference with Morris regarding RSA litigation. | 0.20 | 700.00 | $140.00 |
| 10/11/2022 | IDS | PD | Analysis of potential objection to RSA motion. | 1.30 | 700.00 | $910.00 |
| 10/13/2022 | BMM | PD | Call with I. Scharf regarding term sheet. | 0.20 | 700.00 | $140.00 |
| 10/13/2022 | BMM | PD | (partial) Call with Diocese regarding term sheet. | 1.40 | 700.00 | $980.00 |
| 10/19/2022 | IAWN | PD | Review Ilan Scharf emails re term sheet | 0.10 | 700.00 | $70.00 |
| 10/19/2022 | IAWN | PD | Review Morris email re discovery | 0.10 | 700.00 | $70.00 |
| 10/19/2022 | IAWN | PD | Exchange emails with Ilan Scharf re duty to cooperate | 0.10 | 700.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rochester O.C.C.

18489    - 00002

Page:    45

Invoice 131966

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2022 | IAWN | PD | Exchange emails with La Asia Canty, Morris and Jeff Dine re Continental production, access | 0.30 | 700.00 | $210.00 |
| 10/21/2022 | IDS | PD | Review analysis and research regarding need for future claims fund | 2.20 | 700.00 | $1,540.00 |
| 10/24/2022 | JIS | PD | Call I. Scharf re issues regarding plan term sheet. | 0.50 | 700.00 | $350.00 |
| 10/27/2022 | IAWN | PD | Telephone conference with Ilan Scharf re comments to draft | 0.20 | 700.00 | $140.00 |
| 10/27/2022 | IAWN | PD | Review Ilan Scharf email re meeting | 0.10 | 700.00 | $70.00 |
| 10/27/2022 | IAWN | PD | Telephone conference with SCC re ongoing issues | 0.50 | 700.00 | $350.00 |
| 10/27/2022 | BMM | PD | Review revised term sheet. | 0.50 | 700.00 | $350.00 |
| 10/31/2022 | BMM | PD | Call with I. Scharf regarding RSA. | 0.20 | 700.00 | $140.00 |
| 10/31/2022 | BMM | PD | Call with BBB and PSZJ team regarding insurance strategy. | 0.60 | 700.00 | $420.00 |
| 11/01/2022 | IAWN | PD | Telephone call with B. Michael regarding hearing | 0.30 | 700.00 | $210.00 |
| 11/01/2022 | IDS | PD | Revise RSA (2.0); email to SCC regarding same (.2). | 2.20 | 700.00 | $1,540.00 |
| 11/01/2022 | IDS | PD | Follow up email to committee members regarding RSA. | 0.30 | 700.00 | $210.00 |
| 11/01/2022 | BMM | PD | Call with I. Scharf regarding RSA. | 0.30 | 700.00 | $210.00 |
| 11/02/2022 | IDS | PD | Detailed review of final RSA. | 3.50 | 700.00 | $2,450.00 |
| 11/03/2022 | IDS | PD | Final review of term sheet and RSA. | 1.80 | 700.00 | $1,260.00 |
| 11/03/2022 | IDS | PD | Review motion to approve RSA. | 1.20 | 700.00 | $840.00 |
| 11/03/2022 | IDS | PD | Draft Committee press release regarding RSA. | 0.80 | 700.00 | $560.00 |
| 11/03/2022 | IDS | PD | Call with JC regarding RSA. | 0.30 | 700.00 | $210.00 |
| 11/03/2022 | IDS | PD | Call with CD regarding RSA | 0.30 | 700.00 | $210.00 |
| 11/03/2022 | IDS | PD | Call with Donato regarding RSA. | 0.30 | 700.00 | $210.00 |
| 11/03/2022 | IDS | PD | Follow up call with Donato regarding RSA. | 0.20 | 700.00 | $140.00 |
| 11/03/2022 | IDS | PD | Call with James regarding RSA. | 0.40 | 700.00 | $280.00 |
| 11/03/2022 | IDS | PD | Call with Amala regarding RSA | 0.30 | 700.00 | $210.00 |
| 11/03/2022 | IDS | PD | Discussion with non-Committee SCC regarding RSA. | 0.50 | 700.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:    46
Invoice 131966
December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2022 | IDS | PD | Call with Chambers regarding RSA. | 0.20 | 700.00 | $140.00 |
| 11/07/2022 | IAWN | PD | Exchange emails with B. Michael regarding Camden briefing. | 0.10 | 700.00 | $70.00 |
| 11/07/2022 | IAWN | PD | Review B. Michael and J. Dine emails regarding the Restructuring Support Agreement dates | 0.10 | 700.00 | $70.00 |
| 11/07/2022 | IDS | PD | Respond to counsel and survivor inquiries regarding RSA. | 2.50 | 700.00 | $1,750.00 |
| 11/07/2022 | BMM | PD | Call with I. Scharf regarding case next steps. | 0.20 | 700.00 | $140.00 |
| 11/08/2022 | IAWN | PD | Review Camden brief regarding BSA evidence | 0.30 | 700.00 | $210.00 |
| 11/08/2022 | IAWN | PD | Email B. Michael regarding parish briefing in Camden | 0.10 | 700.00 | $70.00 |
| 11/08/2022 | IDS | PD | Call with Diocese counsel regarding RSA, next steps. | 0.60 | 700.00 | $420.00 |
| 11/08/2022 | IDS | PD | Call with SCC regarding RSA. | 0.80 | 700.00 | $560.00 |
| 11/10/2022 | BMM | PD | Review motion to approve RSA. | 0.50 | 700.00 | $350.00 |
| 11/11/2022 | IDS | PD | Continue research regarding litigation strategy and update notes regarding litigation strategy. | 2.20 | 700.00 | $1,540.00 |
| 11/15/2022 | BMM | PD | Review draft stipulated judgment demands. | 0.30 | 700.00 | $210.00 |
| 11/15/2022 | BMM | PD | Draft statement in support of RSA (with I. Scharf in part). | 1.30 | 700.00 | $910.00 |
| 11/15/2022 | BMM | PD | Review documents for statement in support of RSA. | 0.60 | 700.00 | $420.00 |
| 11/15/2022 | BMM | PD | Draft statement in support of RSA. | 2.50 | 700.00 | $1,750.00 |
| 11/16/2022 | BMM | PD | Draft statement in support of RSA. | 1.00 | 700.00 | $700.00 |
| 11/16/2022 | BMM | PD | Draft statement in support of RSA. | 0.60 | 700.00 | $420.00 |
| 11/17/2022 | BMM | PD | Draft statement in support of RSA (including legal research). | 0.10 | 700.00 | $70.00 |
| 11/17/2022 | BMM | PD | Draft statement in support of RSA (including legal research). | 5.90 | 700.00 | $4,130.00 |
| 11/21/2022 | IAWN | PD | Review I. Scharf email regarding agenda | 0.10 | 700.00 | $70.00 |
| 11/21/2022 | IAWN | PD | Review draft  statement in support of the Restructuring Support Agreement | 0.10 | 700.00 | $70.00 |
| 11/21/2022 | IAWN | PD | Exchange emails with B. Michael regarding futility argument | 0.10 | 700.00 | $70.00 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2022 | IAWN | PD | Review emails between I. Scharf and B. Michael regarding statement | 0.10 | 700.00 | $70.00 |
| 11/21/2022 | IAWN | PD | Review emails between I. Scharf and B. Michael regarding statement in support of the Restructuring Support Agreement | 0.10 | 700.00 | $70.00 |
| 11/21/2022 | IAWN | PD | Review insurer response to tolling | 0.10 | 700.00 | $70.00 |
| 11/21/2022 | BMM | PD | Draft statement in support of tolling motion. | 0.40 | 700.00 | $280.00 |
| 11/21/2022 | BMM | PD | Draft statement in support of RSA (including legal research). | 1.20 | 700.00 | $840.00 |
| 11/22/2022 | IAWN | PD | Review I. Scharf email to Committee regarding hearing | 0.10 | 700.00 | $70.00 |
| 11/22/2022 | IAWN | PD | Exchange emails with B. Michael regarding statement on the Restructuring Support Agreement | 0.10 | 700.00 | $70.00 |
| 11/22/2022 | IAWN | PD | Review insurers adjournment motion | 0.10 | 700.00 | $70.00 |
| 11/22/2022 | BMM | PD | Communication with V. Newmark regarding insurer standing. | 0.30 | 700.00 | $210.00 |
| 11/22/2022 | BMM | PD | Discussion regarding insurance issues. | 1.00 | 700.00 | $700.00 |
| 11/23/2022 | BMM | PD | (partial) Call with Diocese regarding RSA motion. | 0.30 | 700.00 | $210.00 |
| 11/25/2022 | VAN | PD | Research and analysis regarding insurance company standing issue. | 0.50 | 700.00 | $350.00 |
| 11/26/2022 | VAN | PD | Research and analysis regarding insurance company standing issue. | 3.90 | 700.00 | $2,730.00 |
| 11/27/2022 | VAN | PD | Research and analysis regarding insurance company standing issue. | 2.50 | 700.00 | $1,750.00 |
| 11/28/2022 | IAWN | PD | Exchange emails with B. Michael regarding timing of meetings | 0.10 | 700.00 | $70.00 |
| 11/28/2022 | VAN | PD | Draft memorandum regarding insurance company standing issue. | 1.40 | 700.00 | $980.00 |
| 11/29/2022 | IAWN | PD | Telephone conference with B. Michael regarding hearing. | 0.30 | 700.00 | $210.00 |
| 11/30/2022 | IAWN | PD | Exchange emails with B. Michael regarding Camden | 0.10 | 700.00 | $70.00 |
| 11/30/2022 | IAWN | PD | Telephone conference with debtor regarding insurance issues | 0.10 | 700.00 | $70.00 |
| 11/30/2022 | IAWN | PD | Review Bair emails with B. Michael regarding call | 0.10 | 700.00 | $70.00 |

|            |      |    |                                                              | Hours | Rate   | Amount     |
|------------|------|----|--------------------------------------------------------------|-------|--------|------------|
|            |      |    | with Diocese                                                 |       |        |            |
| 11/30/2022 | IAWN | PD | Exchange emails with Burns and B. Michael regarding telephone call | 0.10  | 700.00 | $70.00     |
| 11/30/2022 | IAWN | PD | Exchange emails with Bair regarding model demand letter       | 0.10  | 700.00 | $70.00     |
| 11/30/2022 | IDS  | PD | Work on response to UST requests regarding RSA.               | 2.80  | 700.00 | $1,960.00  |
| 11/30/2022 | IDS  | PD | Research RSA approval standards, potential UST objections     | 2.20  | 700.00 | $1,540.00  |
| 11/30/2022 | IDS  | PD | Call with Debtor's counsel regarding RSA                      | 0.30  | 700.00 | $210.00    |
| 11/30/2022 | IDS  | PD | Call with insurance counsel regarding insurance strategy      | 0.50  | 700.00 | $350.00    |
| 12/01/2022 | VAN  | PD | Research and analysis regarding insurance company standing.  | 2.50  | 700.00 | $1,750.00  |
| 12/02/2022 | IDS  | PD | Follow up analysis regarding stipulated judgments.           | 1.80  | 700.00 | $1,260.00  |
| 12/02/2022 | VAN  | PD | Research and analysis regarding insurance company standing.  | 0.30  | 700.00 | $210.00    |
| 12/03/2022 | VAN  | PD | Draft memorandum regarding insurance company standing.       | 1.50  | 700.00 | $1,050.00  |
| 12/04/2022 | VAN  | PD | Draft memorandum regarding insurance company standing.       | 1.60  | 700.00 | $1,120.00  |
| 12/06/2022 | IAWN | PD | Review I. Scharf summary of adult survivor ruling            | 0.10  | 700.00 | $70.00     |
| 12/09/2022 | IDS  | PD | Continue analysis of UST issues rearding RSAs                | 1.80  | 700.00 | $1,260.00  |
| 12/12/2022 | IAWN | PD | Review Morris email re status regarding RSA                  | 0.10  | 700.00 | $70.00     |
| 12/12/2022 | BMM  | PD | Legal research regarding plan litigation issues.            | 1.00  | 700.00 | $700.00    |
| 12/13/2022 | IDS  | PD | Update non-monetary demands per comments.                   | 1.80  | 700.00 | $1,260.00  |
| 12/14/2022 | IDS  | PD | Revise non-monetary commitments.                            | 1.80  | 700.00 | $1,260.00  |
| 12/15/2022 | IDS  | PD | Revise memo regarding confirmation issues.                  | 2.20  | 700.00 | $1,540.00  |
| 12/15/2022 | IDS  | PD | Research regarding UST issues with RSA.                      | 2.20  | 700.00 | $1,540.00  |
| 12/16/2022 | IAWN | PD | Review LMI Camden plan                                       | 0.80  | 700.00 | $560.00    |
| 12/16/2022 | IDS  | PD | Revise and update notes regarding UST issues with RSA.      | 3.70  | 700.00 | $2,590.00  |
| 12/26/2022 | BMM  | PD | Draft trust allocation protocols.                           | 0.40  | 700.00 | $280.00    |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:    49
Invoice 131966
December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/27/2022 | BMM | PD | Legal research regarding plan litigation issues. | 2.00 | 700.00 | $1,400.00 |
| | | | | 96.30 | | $67,410.00 |

## Retention of Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2022 | BMM | RP | Revise supplement notice regarding Claro. | 0.40 | 700.00 | $280.00 |
| 10/31/2022 | BMM | RP | Revise and send to K. McNally Claro supplemental employment declaration. | 0.30 | 700.00 | $210.00 |
| 10/31/2022 | BMM | RP | Communication with K. McNally regarding Claro supplemental filing. | 0.20 | 700.00 | $140.00 |
| 11/07/2022 | LSC | RP | Finalize and coordinate filing of Claro's supplemental certification (.3); prepare certificate of service and serve same (.3). | 0.60 | 300.00 | $180.00 |
| | | | | 1.50 | | $810.00 |

## Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2022 | BMM | SL | Review new parish stipulation. | 0.20 | 700.00 | $140.00 |
| 12/06/2022 | IDS | SL | Review and advise SCC regarding parish stay. | 1.60 | 700.00 | $1,120.00 |
| | | | | 1.80 | | $1,260.00 |

**TOTAL SERVICES FOR THIS MATTER:** $427,030.00

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:    50
Invoice 131966
December 31, 2022

---

## **Expenses**

| | | | |
|---|---|---|---:|
| 08/29/2022 | CC | Conference Call [E105] AT&T Conference Call, JAM | 2.68 |
| 08/31/2022 | OS | Everlaw, Inv. 63562, in the Diocese of Rochester database for the month of August | 704.00 |
| 09/01/2022 | LN | 18489.00002 Lexis Charges for 09-01-22 | 3.28 |
| 09/01/2022 | LN | 18489.00002 Lexis Charges for 09-01-22 | 23.20 |
| 09/07/2022 | CC | Conference Call [E105] AT&T Conference Call, JAM | 3.93 |
| 09/13/2022 | FE | 18489.00002 FedEx Charges for 09-13-22 | 15.53 |
| 09/14/2022 | FE | 18489.00002 FedEx Charges for 09-14-22 | 15.53 |
| 09/14/2022 | LN | 18489.00002 Lexis Charges for 09-14-22 | 1.64 |
| 09/14/2022 | LN | 18489.00002 Lexis Charges for 09-14-22 | 23.19 |
| 09/21/2022 | CC | Conference Call [E105] Loop Up Conference Call, IDS | 1.21 |
| 09/30/2022 | OS | Everlaw, Inv. 66743, Diocese of Rochester database for the month of September | 704.00 |
| 10/03/2022 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/18/2022 | CC | Conference Call [E105] AT&T Conference Call, JAM | 4.54 |
| 10/18/2022 | CC | Conference Call [E105] AT&T Conference Call, JAM | 3.14 |
| 10/18/2022 | CC | Conference Call [E105] AT&T Conference Call, JAM | 3.85 |
| 10/19/2022 | CC | Conference Call [E105] AT&T Conference Call, JAM | 1.07 |
| 10/19/2022 | FE | 18489.00002 FedEx Charges for 10-19-22 | 15.66 |
| 10/19/2022 | OS | Clerk, United States District Court, HRW, JMD | 225.00 |
| 10/21/2022 | CC | Conference Call [E105] AT&T Conference Call, JAM | 0.88 |
| 10/24/2022 | CC | Conference Call [E105] AT&T Conference Call, JAM | 3.46 |
| 10/27/2022 | LN | 18489.00002 Lexis Charges for 10-27-22 | 17.33 |
| 10/28/2022 | LN | 18489.00002 Lexis Charges for 10-28-22 | 17.33 |
| 10/28/2022 | LN | 18489.00002 Lexis Charges for 10-28-22 | 23.19 |
| 10/31/2022 | RS | Research [E106] Everlaw, Inv. 67398 | 1,232.00 |
| 11/03/2022 | LN | 18489.00002 Lexis Charges for 11-03-22 | 34.85 |
| 11/07/2022 | LN | 18489.00002 Lexis Charges for 11-07-22 | 34.85 |
| 11/07/2022 | LN | 18489.00002 Lexis Charges for 11-07-22 | 4.36 |
| 11/07/2022 | LN | 18489.00002 Lexis Charges for 11-07-22 | 19.67 |
| 11/07/2022 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 11/07/2022 | RE | ( 297 @0.20 PER PG) | 59.40 |
| 11/09/2022 | LN | 18489.00002 Lexis Charges for 11-09-22 | 48.78 |

| 11/09/2022 | LN | 18489.00002 Lexis Charges for 11-09-22 | 55.29 |
| 11/10/2022 | LN | 18489.00002 Lexis Charges for 11-10-22 | 20.93 |
| 11/11/2022 | LN | 18489.00002 Lexis Charges for 11-11-22 | 69.69 |
| 11/11/2022 | LN | 18489.00002 Lexis Charges for 11-11-22 | 20.07 |
| 11/17/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/17/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/17/2022 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 11/30/2022 | RS | Research [E106] Everlaw, Inv. 69467 | 1,232.00 |
| 12/07/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/07/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/13/2022 | AF | Air Fare [E110] United Airlines, Tkt.#0167863348326, From LAX/EWR/EWR/ROC/ROC/EWR/EWR/LAX, IAWN | 3,091.20 |
| 12/28/2022 | LN | 18489.00002 Lexis Charges for 12-28-22 | 19.48 |
| 12/28/2022 | LN | 18489.00002 Lexis Charges for 12-28-22 | 9.35 |
| 12/31/2022 | RS | Research [E106] Everlaw, Inc. Inv. 71542 | 1,232.00 |
| 12/31/2022 | PAC | Pacer - Court Research | 76.90 |

**Total Expenses for this Matter**                                  **$9,088.86**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rochester O.C.C.
18489    -00002

Page:    52
Invoice 131966
December 31, 2022

---

### REMITTANCE ADVICE

#### Please include this Remittance with your payment

**For current services rendered through:**    **12/31/2022**

| | |
|---|---:|
| **Total Fees** | **$427,030.00** |
| **Total Expenses** | **9,088.86** |
| **Total Due on Current Invoice** | **$436,118.86** |

**Outstanding Balance from prior invoices as of**    **12/31/2022**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128250 | 05/31/2021 | $68,287.00 | $2,502.88 | $976.33 |
| 129106 | 11/30/2021 | $23,927.00 | $5,221.70 | $15,785.20 |
| 129625 | 02/11/2022 | $38,872.00 | $5,073.09 | $43,945.09 |
| 129803 | 02/28/2022 | $38,560.00 | $1,797.46 | $40,357.46 |
| 130488 | 06/30/2022 | $302,655.00 | $4,805.19 | $307,460.19 |
| 131905 | 07/31/2022 | $128,250.00 | $3,867.26 | $132,117.26 |

**Total Amount Due on Current and Prior Invoices:**        **$976,760.39**