UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

In re:

The Diocese of Rochester,

               Debtor.

Case No. 19-20905

Chapter 11

## CERTIFICATE OF SERVICE

    I, Christopher Chiu, depose and say that I am employed by Stretto, the claims & noticing agent for the Debtor in the above-captioned case.

    On March 28, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**, and on one thousand and fifty-six (1,056) confidential parties not included herein:

- **Notice of Filing of Confirmation Hearing Notice, Certain Ballots and Notices of Publication** (Docket No. 2515)

Dated: April 2, 2024

*/s/ Christopher Chiu*
Christopher Chiu
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
(855) 347-3773
TeamRochDiocese@stretto.com

# Exhibit A



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| A PRINT | 66 W. GARDEN DRIVE | | | | ROCHESTER | NY | 14606 | |
| AARON KELLY | 223 1ST STREET | | | | BREESPORT | NY | 14816 | |
| AB 1 DOE | C/O LAW OFFICES OF STEPHEN BOYD & JOHN ELMORE | ATTN: STEPHEN BOYD | 2969 MAIN ST | | BUFFALO | NY | 14214-1003 | |
| ABILA, INC. | 9620 EXECUTIVE CENTER DR N | STE 200 | | | SAINT PETERSBURG | FL | 33702-2441 | |
| ABILA, INC. | DEPT. 3303 | PO BOX 123303 | | | DALLAS | TX | 75312-3303 | |
| ABRAHAM, WATKINS, NICHOLS, AGOSTO, AZIZ & STOGNER | ATTN: MUHAMMAD S. AZIZ | 800 COMMERCE STREET | | | HOUSTON | TX | 77002-1776 | |
| ACE AMERICAN INSURANCE COMPANY | 5505 N. CUMBERLAND AVENUE | SUITE 307 | | | CHICAGO | IL | 60656 | |
| ACE AMERICAN INSURANCE COMPANY | C/O CHUBB F/K/A ACE | ATTN: COLLATERAL MANAGER | 436 WALNUT STREET | | PHILADELPHIA | PA | 19106 | |
| ACE AMERICAN INSURANCE COMPANY | C/O DUANE MORRIS LLP | ATTN: WENDY M. SIMKULAK | 30 S. 17TH STREET | | PHILADELPHIA | PA | 19103 | |
| ADP WORK FORCE NOW | ONE ADP BOULEVARD | | | | ROSELAND | NJ | 07068 | |
| ADP, LLC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| ALL SAINTS | 158 STATE ST | | | | CORNING | NY | 14830-2535 | |
| ALL SAINTS | 347 RIDGE ROAD | | | | LANSING | NY | 14882 | |
| ALL SAINTS ACADEMY | 158 STATE STREET | | | | CORNING | NY | 14830-2594 | |
| ALL SAINTS CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ALL SAINTS PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ALLIED BUILDING PRODUCTS | 1160 SCOTTSVILLE ROAD | | | | ROCHESTER | NY | 14624 | |
| AMARYLLIS FIGUEROA | C/O MCCONVILLE, CONSIDINE, COOMAN & MORIN, PC | ATTN: LUCIEN A. MORIN, II | 300 MERIDIAN CENTRE BLVD | STE 110 | ROCHESTER | NY | 14618-3984 | |
| AMAZON CAPITAL SERVICES | 401 TERRY AVENUE NORTH | | | | SEATTLE | WA | 98109 | |
| AMOS T. HALL, JR. | C/O NIXON LAW FIRM | 102 EAST SMITH STREET, SUITE 100 | | | HERKIMER | NY | 13350 | |
| APOSTOLIC NUNCIATURE | 3339 MASSACHUSETTS AVENUE | | | | NW WASHINGTON | DC | 20008 | |
| BARB CATALANO | 5 REITZ CIRCLE | | | | PITTSFORD | NY | 14534 | |
| BARCLAY DAMON LLP | ATTN: BETH BIVONA, JEFFREY A. DOVE | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | | SYRACUSE | NY | 13202 | |
| BARTON COTTON | 3030 WATERVIEW AVENUE | | | | BALTIMORE | MD | 21230 | |
| BERKLEY NATIONAL INSURANCE COMPANY | PO BOX 9190 | | | | DES MOINES | IA | 50603-9190 | |
| BISHOP EMERITUS MATTHEW CLARK AND ST. BERNARD'S SCHOOL OF THEOLOGY | C/O ADAMS LECLAIR LLP | ATTN: PAUL LECLAIR & MARY JO S. KORONA | FIRST FEDERAL PLAZA | 28 E. MAIN STREET, SUITE #1500 | ROCHESTER | NY | 14614 | |
| BISHOP EMERITUS MATTHEW H. CLARK | C/O ADAMS LECLAIR LLP | ATTN: MARY JO S. KORONA | 28 E. MAIN STREET | SUITE 1500 | ROCHESTER | NY | 14614 | |
| BLANK ROME | ONE LOGAN SQUARE | 130 NORTH 18TH STREET | | | PHILADELPHIA | PA | 19103-6998 | |
| BLANK ROME LLP | ATTN: JAMES R. MURRAY | 1825 EYE STREET NW | | | WASHINGTON | DC | 20006 | |
| BLESSED SACRAMENT CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BLESSED SACRAMENT, ROCHESTER | 259 RUTGERS STREET | | | | ROCHESTER | NY | 14607 | |
| BLESSED TRINITY | 309 FRONT STREET | | | | OWEGO | NY | 13827 | |
| BLESSED TRINITY | PO BOX 499 | | | | ONTARIO | NY | 14519-0499 | |
| BLESSED TRINITY PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BONADIO & CO, LLP | ATTN: NANCY J. SNYDER & AARON J. HILLER | 171 SULLY'S TRAIL | | | PITTSFORD | NY | 14534 | |
| BOND, SCHOENECK & KING, PLLC | ATTN: STEPHEN A. DONATO | ONE LINCOLN CENTER | | | SYRACUSE | NY | 13202 | |
| BRADLEY W. KOMANECKY | 1900 BAUSCH & LOMB PLACE | | | | ROCHESTER | NY | 14604 | |
| BRADLEY W. KOMANECKY | 700 CROSSROADS BUILDING | 2 STATE STREET | | | ROCHESTER | NY | 14614 | |
| BUSINESS NEEDS | 4201 SHORTSVILLE ROAD | | | | SHORTSVILLE | NY | 14548 | |
| BUTCH'S HANDYMAN SERVICES LLC | 8950 ROUTE 31 | | | | LYONS | NY | 14489-9392 | |
| BUTCH'S HANDYMAN SERVICES LLC | PO BOX 317 | | | | LYONS | NY | 14489 | |
| CAMP STELLA MARIS OF LIVONIA, INC. | 4395 E LAKE ROAD | | | | LIVONIA | NY | 14487 | |
| CAMP STELLA MARIS OF LIVONIA, NY | C/O BOYLAN CODE LLP | ATTN: DEVIN PALMER | 145 CULVER ROAD | SUITE 100 | ROCHESTER | NY | 14620 | |
| CANANDAIGUA QUICK PRINT | 330 SOUTH MAIN STREET | | | | CANANDAIGUA | NY | 14424 | |
| CASCADES RECOVERY | 1845 EMERSON STREET | | | | ROCHESTER | NY | 14606 | |
| CATHEDRAL COMMUNITY | 296 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 | |
| CATHEDRAL CORP. | 632 ELLSWORTH ROAD | | | | ROME | NY | 13441 | |
| CATHEDRAL CORPORATION | ATTN: LESLIE LLOYD | 632 ELLSWORTH RD | | | ROME | NY | 13441 | |
| CATHOLIC CHARITIES - LIVINGSTON COUNTY | 34 E. STATE STREET | | | | MOUNT MORRIS | NY | 14510-9727 | |
| CATHOLIC CHARITIES - OFFICE OF DIRECTOR | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| CATHOLIC CHARITIES - WAYNE COUNTY | 94 EXCHANGE STREET | | | | GENEVA | NY | 14456 | |
| CATHOLIC CHARITIES COMMUNITY SERVICES | ATTN: FINANCE OFFICE | 94 EXCHANGE STREET | | | GENEVA | NY | 14456 | |
| CATHOLIC CHARITIES OF THE DIOCESE OF ROCHESTER | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| CATHOLIC CHARITIES OF THE DIOCESE OF ROCHESTER | C/O BOYLAN CODE LLP | ATTN: DEVIN PALMER | 145 CULVER ROAD | SUITE 100 | ROCHESTER | NY | 14620 | |
| CATHOLIC CHARITIES OF THE DIOCESE OF ROCHESTER, CAMP STELLA MARIS OF LIVONIA, N.Y., CATHOLIC YOUTH ORGANIZATION AND ST. JOSEPH'S VILLA | C/O BOYLAN  CODE LLP | ATTN: DEVIN LAWTON PALMER & CHRISTOPHER K. WERNER | 145 CULVER ROAD, SUITE 100 | | ROCHESTER | NY | 14620 | |
| CATHOLIC CHARITIES OF THE DIOCESE OF ROCHESTER, CAMP STELLA MARIS OF LIVONIA, N.Y., CATHOLIC YOUTH ORGANIZATION AND ST. JOSEPH'S VILLA | C/O WARD GREENBERG HELLER & REIDY LLP | ATTN:  ERIC J. WARD & KATERINA M. KRAMARCHYK | 1800 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CATHOLIC CHARITIES OF THE FINGER LAKES | 94 EXCHANGE STREET | | | | GENEVA | NY | 14456 | |
| CATHOLIC CHARITIES OF THE ROMAN CATHOLIC DIOCESE OF ROCHESTER | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| CATHOLIC CHARITIES SOUTHERN TIER DIV. | 215 E. CHURCH STREET | SUITE 101 | | | ELMIRA | NY | 14901 | |
| CATHOLIC CHARITIES, INC. | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| CATHOLIC COMMUNITY OF BLESSED TRINITY | PO BOX 499 | | | | ONTARIO | NY | 14519-0499 | |
| CATHOLIC COMMUNITY OF THE BLESSED TRINITY | 11856 WASHINGTON STREET | | | | WOLCOTT | NY | 14590 | |
| CATHOLIC COMMUNITY OF THE BLESSED TRINITY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CATHOLIC COURIER | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| CATHOLIC FAMILY CENTER | 87 N. CLINTON AVENUE | | | | ROCHESTER | NY | 14604-1007 | |
| CATHOLIC NEWMAN COMM. AT UNIV. OF ROCH. INTERFAITH CHAPEL | 1425 JOSEPH C. WILSON BOULEVARD | | | | ROCHESTER | NY | 14627 | |
| CATHOLIC RELIEF SERVICES | US CONFERENCE OF CATHOLIC BISHOPS | 3211 FOURTH ST NE | | | WASHINGTON | DC | 20017 | |
| CATHOLIC YOUTH ORGANIZATION | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| CATHOLIC YOUTH ORGANIZATION | C/O BOYLAN CODE LLP | ATTN: DEVIN PALMER | 145 CULVER ROAD | SUITE 100 | ROCHESTER | NY | 14620 | |
| CENTERS FOR MEDICARE AND MEDICAID SERVICES | 7500 SECURITY BOULEVARD | | | | BALTIMORE | MD | 21244 | |
| CERTAIN LONDON MARKET COMPANIES | C/O CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 55 WEST MONROE STREET | SUITE 3000 | CHICAGO | IL | 60603 | |
| CERTAIN LONDON MARKET COMPANIES | C/O MENDES & MOUNT | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| CERTAIN LONDON MARKET COMPANIES | C/O WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017 | |
| CERTAIN PERSONAL INJURY CREDITORS | C/O JEFF ANDERSON & ASSOCIATES, P.A. | ATTN: MICHAEL G. FINNEGAN & ELIN M. LINDSTROM | 366 JACKSON STREET | SUITE 100 | ST. PAUL | MN | 55101 | |
| CERTAIN PERSONAL INJURY CREDITORS | C/O THOMAS COUNSELOR AT LAW, LLC | ATTN: KATHLEEN R. THOMAS | 1 WORLD TRADE CTR | FL 85 | NEW YORK | NY | 10007-0103 | |
| CERTAIN UNDERWRITERS AT LLOYD'S, LONDON | C/O CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 55 WEST MONROE STREET | SUITE 3000 | CHICAGO | IL | 60603 | |
| CERTAIN UNDERWRITERS AT LLOYD'S, LONDON | C/O MENDES & MOUNT | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |





| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARTER COMMUNICATIONS (SPECTRUM) | 4145 S. FALKENBURG RD. | | | | RIVERVIEW | FL | 33578 | |
| CHASE | PO BOX 182051 | | | | COLUMBUS | OH | 43218 | |
| CHUBB GROUP OF INSURANCE COMPANIES | ONE BEAVER VALLEY ROAD | | | | WILMINGTON | DE | 19803 | |
| CHURCH MUTUAL INSURANCE CO. | PO BOX 342 | | | | MERRILL | WI | 54452 | |
| CHURCH OF NATIVITY OF THE BLESSED VIRGIN MARY | 152 MAIN STREET | | | | BROCKPORT | NY | 14420 | |
| CHURCH OF NATIVITY OF THE BLESSED VIRGIN MARY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF ST. JEROME | 207 GARFIELD STREET | | | | EAST ROCHESTER | NY | 14445 | |
| CHURCH OF ST. JEROME | 207 SOUTH GARFIELD STREET | | | | EAST ROCHESTER | NY | 14445 | |
| CHURCH OF ST. JEROME | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF THE ASSUMPTION | 20 EAST AVENUE | | | | FAIRPORT | NY | 14450 | |
| CHURCH OF THE ASSUMPTION | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF THE HOLY SPIRIT | 1355 HATCH ROAD | | | | WEBSTER | NY | 14580 | |
| CHURCH OF THE HOLY SPIRIT | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF THE RESURRECTION | 63 MASON ROAD | | | | FAIRPORT | NY | 14450 | |
| CHURCH OF THE RESURRECTION | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF THE TRANSFIGURATION | 50 WEST BLOOMFIELD ROAD | | | | PITTSFORD | NY | 14534 | |
| CHURCH OF THE TRANSFIGURATION | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| COLONIAL PENN INSURANCE COMPANY | C/O 21ST CENTURY CENTENNIAL INSURANCE COMPANY | C/O CORPORATION SERVICE COMPANY | 2595 INTERSTATE DRIVE | SUITE 103 | HARRISBURG | PA | 17110 | |
| COSTICH ENGINEERING, PC | 217 LAKE AVENUE | | | | ROCHESTER | NY | 14608 | |
| CROWELL & MORING LLP | ATTN: MARK D. PLEVIN | THREE EMBARCADERO CENTER, 26TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| CROWELL & MORING LLP | ATTN: MIRANDA H. TURNER | 1001 PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20004 | |
| CRYSTAL PIX, INC. | 84 SOUTH MAIN STREET | | | | FAIRPORT | NY | 14450 | |
| CRYSTAL ROCK | PO BOX 660579 | | | | DALLAS | TX | 75266 | |
| CURIS LAW, PLLC | ATTN: ANTIGONE CURIS, ESQ. | 52 DUANE STREET, 7TH FLOOR | | | NEW YORK | NY | 10007 | |
| CURRICULUM ASSOCIATES, LLC | PO BOX 936600 | | | | ATLANTA | GA | 31193-6600 | |
| CVA CLAIMANTS | ATTN: HARVEY S. BUNIS | 1 E. MAIN ST., SUITE 600 | | | ROCHESTER | NY | 14614 | |
| CVA CLAIMANTS | C/O ANDREOZZI & ASSOCIATES, P.C. | ATTN: NATHANIEL L. FOOTE | 4503 N FRONT ST | | HARRISBURG | PA | 17110-1708 | |
| CVA CLAIMANTS | C/O ANDREOZZI & FOOTE | ATTN: BENJAMIN D. ANDREOZZI | 111 N. FRONT STREET | | HARRISBURG | PA | 17101 | |
| CVA CLAIMANTS | C/O ANDREOZZI + FOOTE | ATTN: BENJAMIN D. ANDREOZZI | 4503 NORTH FRONT STREET | | HARRISBURG | PA | 17110 | |
| CVA CLAIMANTS | C/O BANSBACH LAW P.C. | ATTN: JOHN M. BANSBACH | 31 ERIE CANAL DRIVE | SUITE A | ROCHESTER | NY | 14626 | |
| CVA CLAIMANTS | C/O CREW JANCI LLP | ATTN: STEPHEN F. CREW AND PETER B. JANCI | 515 MADISON AVENUE, 8TH FLOOR | PMB #8059 | NEW YORK | NY | 10022 | |
| CVA CLAIMANTS | C/O DANZIGER & DE LLANO, LLP | ATTN: ROD R. DE LLANO | 440 LOUISIANA, SUITE 1212 | | HOUSTON | TX | 77002 | |
| CVA CLAIMANTS | C/O D'ARCY JOHNSON DAY, PC | ATTN: PETER W. SMITH | 1501 BROADWAY, 12TH FLOOR | | NEW YORK | NY | 10036 | |
| CVA CLAIMANTS | C/O DIETRICH LAW FIRM P.C. | ATTN: NICHOLAS J. SCHEMIK | 101 JOHN JAMES AUDUBON PKWY | | BUFFALO | NY | 14228-1111 | |
| CVA CLAIMANTS | C/O DOUGLAS & LONDON, P.C. | ATTN: RANDOLPH D. JANIS | 59 MAIDEN LANE, 6TH FLOOR | | NEW YORK | NY | 10038 | |
| CVA CLAIMANTS | C/O FANIZZI & BARR, PC | ATTN: PAUL K. BARR | 7311 NIAGARA FALLS BLVD | # A | NIAGARA FALLS | NY | 14304-1717 | |
| CVA CLAIMANTS | C/O FARACI LANGE, LLP | ATTN: LESLEY E NIEBEL | 1882 WINTON RD S | STE 1 | ROCHESTER | NY | 14618-3950 | |
| CVA CLAIMANTS | C/O FORESTER HAYNIE, PLLC | ATTN: DAVID MATTHEW HAYNIE | 400 N ST PAUL STREET, SUITE 700 | | DALLAS | TX | 75201 | |
| CVA CLAIMANTS | C/O FREESE & GOSS | ATTN: TIM K. GOSS AND PETER DE LA CERDA | 3500 MAPLE AVE. | SUITE 1100 | DALLAS | TX | 75219 | |
| CVA CLAIMANTS | C/O GREENSTEIN & MILBAUER, LLP | ATTN: ROBERT GREENSTEIN | 1825 PARK AVE, 9TH FLOOR | | NEW YORK | NY | 10035 | |
| CVA CLAIMANTS | C/O GREENSTEIN & MILBAUER, LLP | ATTN: ROBERT J. GREENSTEIN | 1825 PARK AVENUE | 9TH FLOOR | NEW YORK | NY | 10035 | |
| CVA CLAIMANTS | C/O HERMAN LAW | ATTN: JEFFREY M. HERMAN | 434 W. 33RD STREET, PENTHOUSE | | NEW YORK | NY | 10001 | |
| CVA CLAIMANTS | C/O HERMAN LAW | ATTN: JEFFREY M. HERMAN | 434 WEST 33RD STREET, PENTHOUSE | | NEW YORK | NY | 10001 | |
| CVA CLAIMANTS | C/O HERMAN LAW | ATTN: JEFFREY MARC HERMAN | 1800 NORTH MILITARY TRAIL | SUITE 160 | BOCA RATON | FL | 33431 | |
| CVA CLAIMANTS | C/O HOROWITZ LAW | ATTN: ADAM HOROWITZ & JESSICA ARBOUR | 110 EAST BROWARD BOULEVARD | SUITE 1530 | FT. LAUDERDALE | FL | 33301 | |
| CVA CLAIMANTS | C/O JAMES, VERNON & WEEKS, P.A. | ATTN: LEANDER L. JAMES | 20 VESEY STREET, 7TH FLOOR | | NEW YORK | NY | 10007 | |
| CVA CLAIMANTS | C/O JARROD SMITH LAW OFFICES | ATTN: JARROD W. SMITH | PO BOX 173 | | JORDAN | NY | 13038 | |
| CVA CLAIMANTS | C/O JARROD W. SMITH, ESQ. PLLC | ATTN: JARROD W. SMITH | 11 SOUTH MAIN STREET | PO BOX 173 | JORDAN | NY | 13080 | |
| CVA CLAIMANTS | C/O JEFF ANDERSON & ASSOCIATES, P.A. | ATTN: JEFFREY M. ANDERSON | 55 W 39TH ST RM 1101 | | NEW YORK | NY | 10018-3811 | |
| CVA CLAIMANTS | C/O JEFF ANDERSON & ASSOCIATES, P.A. | ATTN: JEFFREY R. ANDERSON & MICHAEL RECK | 363 7TH AVE | FL 12 | NEW YORK | NY | 10001-3904 | |
| CVA CLAIMANTS | C/O JEFF ANDERSON & ASSOCIATES, P.A. | ATTN: MICHAEL RECK | 363 7TH AVE | FL 12 | NEW YORK | NY | 10001-3904 | |
| CVA CLAIMANTS | C/O JEFF ANDERSON & ASSOCIATES, PA | ATTN: JEFFREY R. ANDERSON AND J. MICHAEL RECK | 52 DUANE STREET, 7TH FLOOR | | NEW YORK | NY | 10007 | |
| CVA CLAIMANTS | C/O KELNER & KELNER | ATTN: BRIAN P. HURLEY | 7 WORLD TRADE CENTER | 250 GREENWICH STREET, SUITE 2700 | NEW YORK | NY | 10007 | |
| CVA CLAIMANTS | C/O KETTERER, BROWNE & ANDERSON, LLC | ATTN: DEREK T. BRASLOW | 336 S. MAIN STREET, SUITE 2A-C | | BEL AIR | MD | 21014 | |
| CVA CLAIMANTS | C/O LAW OFFICE OF RONALD R. BENJAMIN | ATTN: RONALD R. BENJAMIN | 126 RIVERSIDE DRIVE | PO BOX 607 | BINGHAMTON | NY | 13902 | |
| CVA CLAIMANTS | C/O LAW OFFICES OF BETTI & ASSOCIATES | ATTN: MICHELE M. BETTI | 30 WALL STREET, 8TH FLOOR | | NEW YORK | NY | 10005 | |
| CVA CLAIMANTS | C/O LAW OFFICES OF MICHAEL G. DOWD | ATTN: MICHAEL G. DOWD | 1981 MARCUS AVENUE, SUITE 200 | | LAKE SUCCESS | NY | 11042 | |
| CVA CLAIMANTS | C/O LAW OFFICES OF MITCHELL GARABEDIAN | ATTN: MITCHELL GARABEDIAN | 100 STATE STREET | SUITE 6 | BOSTON | MA | 02109 | |
| CVA CLAIMANTS | C/O LEVIN SEDRAN & BERMAN | ATTN: DANIEL LEVIN | 510 WALNUT STREET | SUITE 500 | PHILADELPHIA | PA | 19106 | |
| CVA CLAIMANTS | C/O LEVY KONIGSBERG, LLP | ATTN: D. ALEXANDER LATANISION AND ANNA KULL | 605 3RD AVE | FL 16 | NEW YORK | NY | 10158-1699 | |
| CVA CLAIMANTS | C/O LIPSITZ GREEN SCIME CAMBRIA LLP | ATTN: AMY C. KELLER | 42 DELAWARE AVENUE, SUITE 120 | | BUFFALO | NY | 14202 | |
| CVA CLAIMANTS | C/O MARSH LAW FIRM PLLC | ATTN: JAMES R. MARSH | 31 HUDSON YARDS | 11TH FLOOR | NEW YORK | NY | 10001-2170 | |
| CVA CLAIMANTS | C/O MARSH LAW FIRM PLLC | ATTN: JAMES R. MARSH AND JENNIFER FREEMAN | 31 HUDSON YARDS | | NEW YORK | NY | 10001-2170 | |
| CVA CLAIMANTS | C/O MATTHEWS & ASSOCIATES | ATTN: DAVID P. MATTHEWS | 2905 SACKETT ST. | | HOUSTON | TX | 77098 | |
| CVA CLAIMANTS | C/O MERSON LAW, PLLC | ATTN: JOHN MERSON AND JORDAN MERSON | 950 3RD AVE | STE 1800 | NEW YORK | NY | 10022-2897 | |
| CVA CLAIMANTS | C/O MORGAN & MORGAN | ATTN: ALAN BOROWSKY | 2005 MARKET ST | STE 350 | MID CITY WEST | PA | 19103-7075 | |
| CVA CLAIMANTS | C/O MORGENSTERN DEVOESICK PLLC | ATTN: MAURA D. MCGUIRE | 1080 PITTSFORD VICTOR RD. | SUITE 200 | PITTSFORD | NY | 14534 | |
| CVA CLAIMANTS | C/O NOAKER LAW FIRM, LLC | ATTN: PATRICK NOAKER | 1600 UTICA AVENUE S., 9TH FLOOR | | ST. LOUIS PARK | MN | 55416 | |
| CVA CLAIMANTS | C/O PARKER WAICHMAN LLP | ATTN: BRETT A. ZEKOWSKI | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | |
| CVA CLAIMANTS | C/O PFAU COCHRAN VERTETIS AMALA PLLC | ATTN: MICHAEL T. PFAU | COLUMBIA HOUSE | 701 5TH AVE STE 4300 | SEATTLE | WA | 98104-7047 | |
| CVA CLAIMANTS | C/O PFAU COCHRAN VERTETIS AMALA PLLC | ATTN: VINCENT T. NAPPO AND ANELGA DOUMANIAN | 31 HUDSON YARDS, 11TH FLOOR | | NEW YORK | NY | 10001-2170 | |
| CVA CLAIMANTS | C/O PHILLIPS & PAOLICELLI, LLP | ATTN: MELISSA L. STEWART, VICTORIA E. PHILLIPS AND MICHAEL J. DERUVE | 747 THIRD AVENUE, 6TH FLOOR | | NEW YORK | NY | 10017 | |
| CVA CLAIMANTS | C/O PHILLIPS LYTLE LLP | ATTN: RYAN A LEMA | ONE CANALSIDE | 125 MAIN STREET | BUFFALO | NY | 14203 | |
| CVA CLAIMANTS | C/O POWERS & SANTOLA, LLP | ATTN: KELLY C. WOLFORD | 100 GREAT OAKS BLVD, SUITE 123 | | ALBANY | NY | 12203 | |
| CVA CLAIMANTS | C/O SALENGER, SACK, KIMMEL & BAVARO, LLP | ATTN: CARLA A. PINTO | 180 FROEHLICH FARM BOULEVARD | | WOODBURY | NY | 11797 | |
| CVA CLAIMANTS | C/O SAUNDERS & WALKER, P.A. | ATTN: JOSEPH H. SAUNDERS | 3491 GANDY BOULEVARD, SUITE 200 | | PINELLAS PARK | FL | 33781 | |
| CVA CLAIMANTS | C/O SCHLATHER, STUMBAR, PARKS & SALK, LLP | ATTN: MARK A SCHLECHTER | 200 EAST BUFFALO STREET, 5TH FL | PO BOX 353 | ITHACA | NY | 14851-0353 | |



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CVA CLAIMANTS | C/O SEEGER WEISS LLP | ATTN: STEPHEN A. WEISS, CHRISTOPHER A. SEEGER AND RICK BARRECA | 77 WATER STREET, 8TH FLOOR | | NEW YORK | NY | 10005 | |
| CVA CLAIMANTS | C/O SEGAR & SCIORTINO PLLC | ATTN: STEPHEN A. SEGAR | 400 MERIDIAN CENTRE, SUITE 320 | | ROCHESTER | NY | 14618 | |
| CVA CLAIMANTS | C/O SHELLIST LAZARZ SLOBIN LLP | ATTN: TANESKA JONES | 11 GREENWAY PLAZA, SUITE 1515 | | HOUSTON | TX | 77046 | |
| CVA CLAIMANTS | C/O SIMMONS HANLY CONROY LLC | ATTN: PAUL J. HANLY, JR. | 112 MADISON AVENUE | 7TH FLOOR | NEW YORK | NY | 10016 | |
| CVA CLAIMANTS | C/O SLATER SLATER SCHULMAN LLP | 488 MADISON AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10022 | |
| CVA CLAIMANTS | C/O SLATER SLATER SCHULMAN LLP | ATTN: ADAM P. SLATER AND LINC C. LEDER | 488 MADISON AVENUE, 20TH FLOOR | | NEW YORK | NY | 10022 | |
| CVA CLAIMANTS | C/O SLATER SLATER SCHULMAN LLP | ATTN: LINC C LEDER AND ADAM P. SLATER | 445 BROAD HOLLOW ROAD, SUITE 419 | | MELVILLE | NY | 11747 | |
| CVA CLAIMANTS | C/O SOLOFF & ZERVANOS, P.C. | ATTN: JEFFREY P. FRITZ | 1525 LOCUST STREET, 8TH FLOOR | | PHILADELPHIA | PA | 19102 | |
| CVA CLAIMANTS | C/O STEVE BOYD, PC | ATTN: STEPHEN BOYD | 2969 MAIN ST | # 100 | BUFFALO | NY | 14214-1003 | |
| CVA CLAIMANTS | C/O STEVE BOYD, PC | ATTN: STEVE BOYD | 2969 MAIN ST | #100 | BUFFALO | NY | 14214-1003 | |
| CVA CLAIMANTS | C/O SWEENEY, REICH & BOLZ LLP/LAW OFFICES OF MICHAEL G. DOWD | ATTN: MICHAEL G. DOWD | 1981 MARCUS AVENUE, SUITE 200 | | LAKE SUCCESS | NY | 11042 | |
| CVA CLAIMANTS | C/O THE BONGIORNO LAW FIRM, PLLC | ATTN: JOHN MIRAS | 1415 KELLUM PLACE, SUITE 205 | | GARDEN CITY | NY | 11530 | |
| CVA CLAIMANTS | C/O THE BRASLOW LAW FIRM, LLC | ATTN: DEREK T. BRASLOW | 230 SUGARTOWN ROAD #20 | | WAYNE | PA | 19087 | |
| CVA CLAIMANTS | C/O THE LAW OFFICE OF ROBERT KING, PLLC | ATTN: GREGORY J. COLAVECCHIA | 19 W MAIN STREET, SUITE 250 | | ROCHESTER | NY | 14614 | |
| CVA CLAIMANTS | C/O THE MENEO LAW GROUP | ATTN: RON MICHAEL MENEO | 157 CHURCH ST | FL 19 | NEW HAVEN | CT | 06510-2100 | |
| CVA CLAIMANTS | C/O THE SIMPSON TUEGEL LAW FIRM | ATTN: MICHELLE SIMPSON TUEGEL | 3301 ELM ST | | DALLAS | TX | 75226 | |
| CVA CLAIMANTS | C/O VOSS & JOHNSON | ATTN: EDGAR C. JOHNSON | PO BOX 8631 | | HORSESHOE BAY | TX | 78657-8631 | |
| CVA CLAIMANTS | C/O WEITZ & LUXENBERG | ATTN: SAMANTHA A. BREAKSTONE | 700 BROADWAY | | NEW YORK | NY | 10003 | |
| CVA CLAIMANTS | C/O WELLER, GREEN, TOUPS & TERRELL, LLP | ATTN: MITCHELL A. TOUPS | PO BOX 350 | | BEAUMONT | TX | 77704 | |
| CVA CLAIMANTS | C/O WILLIAMS CEDAR, LLC | ATTN: GERALD J. WILLIAMS AND SHAUNA L. FRIEDMAN | 1 S BROAD ST | STE 1510 | PHILADELPHIA | PA | 19107-3401 | |
| CVA CLAIMANTS | C/O WILLIAMS CEDAR, LLC | ATTN: SHAUNA L. FRIEDMAN | 8 KINGS HIGHWAY WEST, SUITE B | | HADDONFIELD | NJ | 08033 | |
| CVA CLAIMANTS | C/O ZUCKERMAN SPAEDER LLP | ATTN: ANDREW N. GOLDFARB | 1800 M. STREET, NW, SUITE 1000 | | WASHINGTON | DC | 20036 | |
| CX REINSURANCE COMPANY LIMITED | C/O CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 55 W MONROE | SUITE 3000 | CHICAGO | IL | 60603 | |
| CX REINSURANCE COMPANY LIMITED | C/O MENDES & MOUNT | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| CX REINSURANCE COMPANY LIMITED | C/O WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017 | |
| DAVID ANDREWS | MEADOWOOD | 31 E ABINGTON AVE | | | PHILADELPHIA | PA | 19118-3432 | |
| DAVID CATALINE | 18 UNIVERSAL AVENUE | | | | GENEVA | NY | 14456 | |
| DAVID CHRISTIAN ATTORNEYS LLC | ATTN: DAVID CHRISTIAN | 105 WEST MADISON STREET, SUITE 1400 | | | CHICAGO | IL | 60602 | |
| DE PAUL COMMUNITY SERVICES | C/O HARTER SECREST & EMERY, LLP | ATTN: JOHN G. HORN | 50 FOUNTAIN PLAZA | SUITE 1000 | BUFFALO | NY | 14202-2293 | |
| DELL USA | PO BOX 643561 | | | | PITTSBURGH | PA | 15264-3561 | |
| DEMOCRAT AND CHRONICLE | C/O GREENBERG TAURIG, LLP | ATTN: MICHAEL J. GRYGIEL | 54 STATE STREET | 6TH FLOOR | ALBANY | NY | 12207 | |
| DEPAUL MENTAL HEALTH SERVICES, INC. | C/O HARTER SECREST & EMERY, LLP | ATTN: SHELDON SMITH & HANNAH RAUH | 50 FOUTAIN PLAZA #1000 | | BUFFALO | NY | 14202 | |
| DONNA OPPEDISANO AND KATHLEEN ISRAEL | C/O JARROD W. SMITH, ESQ., PLLC | ATTN: JARROD W. SMITH | 11 SOUTH MAIN STREET | PO BOX 173 | JORDAN | NY | 13080 | |
| DORITEX CORPORATION | 11980 WALDEN AVENUE | | | | ALDEN | NY | 14004 | |
| DOR-LAY PENSION TRUST | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| DOYLE SECURITY SYSTEMS INC. | 792 CALKINS ROAD | | | | ROCHESTER | NY | 14623 | |
| ELDERONE | 2066 HUDSON AVENUE | | | | ROCHESTER | NY | 14617 | |
| ELECTROSTIM MEDICAL SERVICES INC. | 3504 CRAGMONT DRIVE, SUITE 100 | | | | TAMPA | FL | 33619 | |
| ELIZABETH CASTNER | 110 CHAPEL ST | APT 717 | | | PENN YAN | NY | 14527-1140 | |
| ELIZABETH JOHNSTON | 85 SUELLEN DRIVE | | | | ROCHESTER | NY | 14609 | |
| EMANUEL PETRACCA | C/O R&R SUPPORT SERVICES, INC. | 100 LINDEN OAKS, SUITE 200 | | | ROCHESTER | NY | 14625 | |
| EMMANUEL, CHURCH OF THE DEAF | 34 MONICA STREET | | | | ROCHESTER | NY | 14619 | |
| EMMANUEL, CHURCH OF THE DEAF | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| EMPLOYEE NETWORK INC. | 1040 VESTAL PARKWAY E. | | | | VESTAL | NY | 13850 | |
| EQUIAN | 363 FORD HILL ROAD | | | | BERKSHIRE | NY | 13736 | |
| EXCELLUS | 165 COURT STREET | | | | ROCHESTER | NY | 14647 | |
| EXCELLUS BLUE CROSS/BLUE SHIELD | PO BOX 5266 | | | | BINGHAMTON | NY | 13902-5266 | |
| FATHER PETER HELFRICH | 34 MILRACE DRIVE | | | | EAST ROCHESTER | NY | 14445 | |
| FEDERAL INSURANCE COMPANY | C/O CHUBB | ATTN: COLLATERAL MANAGER | 436 WALNUT STREET | | PHILADELPHIA | PA | 19106 | |
| FEDERAL INSURANCE COMPANY | C/O DUANE MORRIS LLP | ATTN: WENDY M. SIMKULAK | 30 S 17TH STREET | | PHILADELPHIA | PA | 19103 | |
| FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| FIDELITY INVESTMENTS | C/O BURKE GROUP | 80 LINDEN OAKS DRIVE, SUITE 210 | | | ROCHESTER | NY | 14625 | |
| FIDELITY SECURITY LIFE INSURANCE | 162 PROSPECT HILL ROAD | SUITE 101A | | | BREWSTER | NY | 10509-2374 | |
| FIRST NATIONAL BANK OF DRYDEN | 7 WEST MAIN STREET | | | | DRYDEN | NY | 13053 | |
| FREESE & GOSS | ATTN: TIM K. GOSS | 3500 MAPLE AVE. | SUITE 1100 | | DALLAS | TX | 75219 | |
| FRONTIER COMMUNICATIONS CORP. | 401 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| FRONTIER TELEPHONE OF ROCHESTER | PO BOX 740407 | | | | CINCINNATI | OH | 45274-0407 | |
| GANNETT CO. | C/O GREENBERG TRAURIG, LLP | ATTN: MICHAEL J. GRYGIEL & KELLY L. MCNAMEE | 54 STATE STREET, SIXTH FLOOR | | ALBANY | NY | 12207 | |
| GELLERT SCALI BUSENKELL & BROWN LLC | 1201 N. ORANGE STREET, SUITE 300 | | | | WILMINGTON | DE | 19801 | |
| GEORGE BASTEDO | 10768 ANSTEE ROAD | | | | CLYDE | NY | 14433 | |
| GOOD SHEPHERD CATHOLIC COMMUNITY | 299 MAIN STREET | | | | AURORA | NY | 13026 | |
| GOOD SHEPHERD CATHOLIC COMMUNITY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| GOOD SHEPHERD CATHOLIC COMMUNITY | PO BOX 296 | | | | AURORA | NY | 13026 | |
| GREAT NORTHERN INSURANCE COMPANY | C/O CHUBB | ATTN COLLATERAL MANAGER | 436 WALNUT STREET | | PHILADELHPIA | PA | 19106 | |
| GREAT NORTHERN INSURANCE COMPANY | C/O DUANE MORRIS LLP | ATTN: WENDY M. SIMKULAK | 30 S 17TH STREET | | PHILADELPHIA | PA | 19103 | |
| GREENLIGHT NETWORKS | 1777 E HENRIETTA RD | STE 120 | | | ROCHESTER | NY | 14623-3280 | |
| GREG SHEEFIELD | 4111 AUGUST LIGHT CT | | | | FULSHEAR | TX | 77441-1757 | |
| HARRIS BEACH PLLC | ATTN: PHILIP G. SPELLANE | 99 GARNSEY ROAD | | | PITTSFORD | NY | 14534 | |
| HDI GLOBAL SPECIALTY SE | C/O CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 55 W MONROE | STE 3000 | CHICAGO | IL | 60603 | |
| HDI GLOBAL SPECIALTY SE | C/O WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017 | |
| HIGH FALLS TREE SERVICES, LLC | 64 CEDARWOOD ROAD | | | | ROCHESTER | NY | 14617 | |
| HOLY APOSTLES | 7 AUSTIN STREET | | | | ROCHESTER | NY | 14606 | |
| HOLY APOSTLES CHURCH | 530 LYELL AVENUE | | | | ROCHESTER | NY | 14606 | |
| HOLY APOSTLES CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY CROSS | 375 GEORGE ROAD | | | | FREEVILLE | NY | 13068 | |
| HOLY CROSS | 4492 LAKE AVENUE | | | | ROCHESTER | NY | 14612 | |
| HOLY CROSS CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY CROSS PARISH | 4492 LAKE AVENUE | | | | ROCHESTER | NY | 14612 | |
| HOLY FAMILY | 85 NORTH STREET | | | | AUBURN | NY | 13021 | |



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOLY FAMILY CATHOLIC COMMUNITY | 206 FREMONT STREET | | | | WAYLAND | NY | 14572 | |
| HOLY FAMILY CATHOLIC COMMUNITY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY FAMILY CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY SEPULCHER CEMETARY | C/O HARTER SECREST & EMERY, LLP | 1600 BAUSCH AND LOMB PL. | | | ROCHESTER | NY | 14604 | |
| HOLY SPIRIT | 1355 HATCH ROAD | | | | WEBSTER | NY | 14580 | |
| HOLY TRINITY | 1460 RIDGE ROAD | | | | WEBSTER | NY | 14580 | |
| HOLY TRINITY CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HR WORKS, INC. | 200 WILLOWBROOK OFFICE PARK | | | | FAIRPORT | NY | 14450 | |
| IMMACULATE CONCEPTION | 113 N. GENEVA STREET | | | | ITHACA | NY | 14850 | |
| IMMACULATE CONCEPTION CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMMACULATE CONCEPTION/ST. BRIDGET | 34 MONICA ST | | | | ROCHESTER | NY | 14619-1916 | |
| IMMACULATE CONCEPTION/ST. BRIDGET'S CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| INFO ADVANTAGE INC. | 155 SANFORD ST | | | | ROCHESTER | NY | 14620-2208 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY GROUP I | NIAGARA CENTER, 2ND FLOOR | 130 S. ELMWOOD AVENUE | | BUFFALO | NY | 14202 | |
| INTERNAL REVENUE SERVICE | PO BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERSTATE FIRE & CASUALTY COMPANY | 225 W. WASHINGTON STREET | SUITE 1800 | | | CHICAGO | IL | 60606 | |
| INTERSTATE FIRE AND CASUALTY COMPANY AND NATIONAL SURETY CORPORATION | C/O PARKER, HUDSON, RAINER & DOBBS LLP | ATTN: HARRIS B. WINSBERG AND MATTHEW G. ROBERTS | 303 PEACHTREE ST NE | SUITE 3600 | ATLANTA | GA | 30308 | |
| INTERSTATE FIRE AND CASUALTY COMPANY AND NATIONAL SURETY CORPORATION | C/O PARKER, HUDSON, RAINER & DOBBS LLP | ATTN: TODD C. JACOBS & JOHN E. BUCHEIT | TWO N. RIVERSIDE PLAZA, SUITE 1850 | | CHICAGO | IL | 60606 | |
| INTERSTATE FIRE AND CASUALTY COMPANY AND NATIONAL SURETY CORPORATION | C/O WHITE AND WILLIAMS LLP | ATTN: JON T. POWERS AND SIOBHAIN P. MINAROVICH | 7 TIMES SQUARE, SUITE 2900 | 1459 BROADWAY | NEW YORK | NY | 10036 | |
| IRON MOUNTAIN | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| JACK T. BRAND, AND OTHER CREDITORS | C/O TREVETT CRISTO | ATTN: MELANIE S. WOLK | 500 CANAL VIEW BLVD | STE 600 | ROCHESTER | NY | 14623-2832 | |
| JAMES A. SCHWARTZ | 43 GEBHARDT ROAD | | | | PENFIELD | NY | 14526 | |
| JAMES MUSCATELLA | 81 LANDSTONE TERRACE | | | | ROCHESTER | NY | 14606 | |
| JAMES VERNON & WEEKS, P.A. | ATTN: LEANDER L. JAMES | 20 VESEY STREET | 7TH FLOOR | | NEW YORK | NY | 10007 | |
| JAMES, VERNON & WEEKS, P.A. | ATTN: LEANDER L. JAMES | 1626 LINCOLN WAY | | | COEUR D ALENE | ID | 83814 | |
| JC FIBERS ROCHESTER INC. | 1801 MOUNT READ BOULEVARD | | | | ROCHESTER | NY | 14615 | |
| JOHN E. EHMANN | PO BOX 706 | | | | NOTRE DAME | IN | 46556-0706 | |
| JOHN MURRAY | PO BOX 235 | | | | KEUKA PARK | NY | 14478 | |
| JOHN YANKTON | 27 GROVE AVENUE | | | | AUBURN | NY | 13021 | |
| JOSEPH BRONCO | 38 DAVINOI DRIVE | | | | ROCHESTER | NY | 14624 | |
| JOSEPH MARTUSCELLO | 40 HOUGHTON CIRCLE | | | | CORNING | NY | 14830 | |
| JOSEPH MAURICI | 104 CHILI WHEATLAND TOWNLINE ROAD | | | | SCOTTSVILLE | NY | 14546 | |
| JPMORGAN CHASE | ATTN: SARAH CORNELL, BRANCH MANAGER | 2130 CHILI AVENUE | | | ROCHESTER | NY | 14624 | |
| K & D DISPOSAL INC. | 5076 ROUTE 31 | | | | NEWARK | NY | 14513 | |
| K & D DISPOSAL, INC. | 5076 NY-31 | | | | NEWARK | NY | 14513 | |
| KATERI TEKAKWITHA ROMAN CATHOLIC PARISH | 445 KINGS HIGHWAY SOUTH | | | | ROCHESTER | NY | 14617 | |
| KATERI TEKAKWITHA ROMAN CATHOLIC PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| KEIDEL'S INC. | ATTN: ROBERT A SCHWARTZ | 2468 EAST HENRIETTA RD | | | ROCHESTER | NY | 14623 | |
| KEIDEL'S INC. | PO BOX 565 | | | | RUSHVILLE | NY | 14544 | |
| KELLY & GROSSMAN, LLP | ATTN: DAVID GROSSMAN, ESQ. | 1248 MONTAUK HIGHWAY | | | WEST ISLIP | NY | 11795 | |
| KENNETH G. CUBIOTTI, CVA CLAIMAINTS, AND OTHER CREDITORS | C/O JAMES, VERNON & WEEKS, P.A. | ATTN: BRIANNA ESPELAND & LEANDER L. JAMES, IV | 1626 LINCOLN WAY | | COEUR D'ALENE | ID | 83814 | |
| KEY BANK | PO BOX 93855 | | | | CLEVELAND | OH | 44101 | |
| KEYBANK, N.A. | ATTN: BANKRUPTCY DEPT | 4910 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 | |
| KEYBANK, N.A. | ATTN: LAUREN WECKESSER, BRANCH MANAGER | 1005 ELMGROVE ROAD | | | ROCHESTER | NY | 14624 | |
| KRISTEN RITA WENDTLAND | 18 KESNICK WAY | | | | FAIRPORT | NY | 14450 | |
| LACY KATZEN LLP | ATTN: DAVID D. MACKNIGHT, ESQ. | PO BOX 22878 | | | ROCHESTER | NY | 14692-2878 | |
| LASERTEC | 8455 KIRK DRIVE | | | | COLORADO SPRINGS | CO | 80908 | |
| LECLAIR KORONA COLE LLP | 28 E. MAIN STREET, SUITE 1500 | | | | ROCHESTER | NY | 14614 | |
| LEO J. ROTH CORPORATION | 840 HOLT ROAD | | | | WEBSTER | NY | 14580 | |
| LIFETIME BENEFIT SOLUTIONS | ATTN: REIMBURSEMENT ACCOUNT ADMIN DEPT | 165 COURT STREET | | | ROCHESTER | NY | 14647 | |
| LINEAGE | 385 NORTH FRENCH ROAD | | | | BUFFALO | NY | 14228 | |
| LLOYD'S OF LONDON UNDERWRITERS | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LONDON MARKET INSURERS | C/O DUANE MORRIS LLP | ATTN: RUSSELL W. ROTEN, JEFF D. KAHANE, & ANDREW MINA | 865 S. FIGUEROA STREET SUITE 311 | | LOS ANGELES | CA | 90017-5450 | |
| LONDON MARKET INSURERS | C/O DUANE MORRIS LLP | ATTN: SOMMER L. ROSS | 1201 N. MARKET STREET SUITE 501 | | WILMINGTON | DE | 19801-1160 | |
| M&T BANK | ATTN: ESKINDER TEFERA | ONE FOUNTAIN PLAZA | 9TH PLAZA | | BUFFALO | NY | 14202 | |
| M&T BANK | C/O HODGSON RUSS LLP | ATTN: GARRY M. GRABER | 140 PEARL STREET | SUITE 100 | BUFFALO | NY | 14202 | |
| M&T BANK | PO BOX 844 | | | | BUFFALO | NY | 14240-0844 | |
| MAIL FINANCE | 478 WHEELERS FARM ROAD | | | | MILFORD | CT | 06461 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY | ATTN: PHILIP SMITH, SENIOR VICE PRESIDENT | 1 M&T PLAZA | | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY | C/O HODGSON RUSS LLP | ATTN: GARRY M. GRABER | 140 PEARL STREET | SUITE 100 | BUFFALO | NY | 14202 | |
| MARGARET JOYNT | 6 WARDER DRIVE | | | | PITTSFORD | NY | 14534 | |
| MARGARET REISS | 230 MARION STREET | | | | ROCHESTER | NY | 14610 | |
| MARK WEGENER | 12238 PIONEER AVE | | | | WEEKI WACHEE | FL | 34614-3595 | |
| MARKEL INTERNATIONAL INSURANCE COMPANY LIMITED | C/O CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 55 WEST MONROE STREET | SUITE 3000 | CHICAGO | IL | 60603 | |
| MARKEL INTERNATIONAL INSURANCE COMPANY LIMITED | C/O MENDES & MOUNT | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| MARKEL INTERNATIONAL INSURANCE COMPANY LIMITED | C/O WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017 | |
| MARSH RISK CONSULTING | 550 S. MAIN STREET | SUITE 525 | | | GREENVILLE | SC | 29601 | |
| MARY BROYLDBELL | 600 ISLAND COTTAGE ROAD, #225 | | | | ROCHESTER | NY | 14612 | |
| MARY LYNCH | 34 SYLVAN LAKE RD | | | | HOPEWELL JUNCTION | NY | 12533-7423 | |
| MARY, MOTHER OF MERCY | PO BOX 337 | | | | OVID | NY | 14521 | |
| MARYANN BRASLEY - ESTATE OF SR OF SUSANNE BRASLEY | ATTN: MARYANN BRASLEY | 4 SANDS RD | | | ROCHESTER | NY | 14624 | |
| MARY'S PLACE LLC | 296 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 | |
| MARY'S PLACE REFUGEE OUTREACH | 414 LEXINGTON AVENUE | | | | ROCHESTER | NY | 14613 | |
| MAS TRANSLATION SERVICES | 66 NORTHWICK DRIVE | | | | ROCHESTER | NY | 14617 | |



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MCCULLAGH COFFEE | 245 SWAN STREET | | | | BUFFALO | NY | 14204 | |
| ME BURGESS & CO. | 1900 BREWERTON ROAD | | | | SYRACUSE | NY | 13211 | |
| MERKEL DONOHUE | 106 DESPATCH DRIVE, SUITE 2 | | | | EAST ROCHESTER | NY | 14445 | |
| MICHELLE SIMPSON TUEGEL, ATTORNEY AT LAW | 3301 ELM STREET | | | | DALLAS | TX | 75226 | |
| MICROWORX | 20 ALLENS CREEK ROAD | | | | ROCHESTER | NY | 14615 | |
| MITCHELL SCRIPT ADVISOR | 110 THEORY, SUITE 250 | | | | IRVINE | CA | 92617 | |
| MONDAVI DESIGN | 1 MODAVI CIRCLE | | | | SPENCERPORT | NY | 14559 | |
| MONROE 2 - ORLEANS BOCES | 3599 BIG RIDGE ROAD | | | | SPENCERPORT | NY | 14559-1799 | |
| MONROE COUNTY | C/O LIPPES MATHIAS LLP | ATTN: JOHN A. MUELLER | 50 FOUNTAIN PLAZA, SUITE 1700 | | BUFFALO | NY | 14202-2216 | |
| MONROE COUNTY WATER AUTHORITY | 475 NORRIS DRIVE | PO BOX 10999 | | | ROCHESTER | NY | 14610 | |
| MONROE COUNTY WATER AUTHORITY | PO BOX 10999 | | | | ROCHESTER | NY | 14610 | |
| MORE DIRECT, INC. | 3401 N. FEDERAL HIGHWAY | SUITE 216 | | | BOCA RATON | FL | 33431 | |
| MOREDIRECT, INC. | PO BOX 536464 | | | | PITTSBURGH | PA | 15253-5906 | |
| MUTUAL OF OMAHA | C/O PAYMENT PROCESSING CENTER | PO BOX 2147 | | | OMAHA | NE | 68103-2147 | |
| MUTUAL OF OMAHA INSURANCE | 3300 MUTUAL OF OMAHA PLAZA | | | | OMAHA | NE | 68175 | |
| MY CATHOLIC FAITH DELIVERED | 12603 HEMLOCK | SUITE C | | | OVERLAND PARK | KS | 66213 | |
| NATHANIEL L. FOOTE ESQ. | ANDREOZZI & ASSOCIATES P.C. | 111 NORTH FRONT STREET | | | HARRISBURG | PA | 17101 | |
| NATIONAL SURETY CORPORATION | 225 W. WASHINGTON STREET | SUITE 1800 | | | CHICAGO | IL | 60606 | |
| NATIVITY OF THE BVM, BROCKPORT | 152 MAIN STREET | | | | BROCKPORT | NY | 14420 | |
| NATIVITY PREPARATORY ACADEMY | 15 WHALIN ST | | | | ROCHESTER | NY | 14620 | |
| NEW WAVE ENERGY CORPORATION | 410 MAIN STREET | | | | BUFFALO | NY | 14202 | |
| NEW YORK PHYSICAL MEDICINE CENTER | 1295 PORTLAND AVENUE, SUITE 9 | | | | ROCHESTER | NY | 14621-2726 | |
| NEW YORK STATE ATTORNEY GENERAL | 28 LIBERTY STREET | | | | NEW YORK | NY | 10005 | |
| NEW YORK STATE CATHOLIC CONFERENCE | 465 STATE STREET | | | | ALBANY | NY | 12203-1004 | |
| NEW YORK STATE DEPARTMENT OF LABOR | ATTN: MARTA COLE | GOVERNOR W. AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS | BUILDING #12 | ROOM 256 | ALBANY | NY | 12240 | |
| NEW YORK STATE DEPARTMENT OF LABOR | C/O UNEMPLOYMENT INSURANCE DIVISION | ATTN: JAMES FIORINO AND SUZANNE FAY | HARRIMAN STATE OFFICE BUILDING CAMPUS | BUILDING #12, ROOM # 256 | ALBANY | NY | 12240 | |
| NEW YORK STATE DEPARTMENT OF LABOR - BUS. SERVICES | ATTN: REGENNA DARRAH | 276 WARING ROAD | ROOM 100 | | ROCHESTER | NY | 14609 | |
| NEW YORK STATE UNEMPLOYMENT INSURANCE | PO BOX 4301 | | | | BINGHAMTON | NY | 13902 | |
| NEWMAN CATHOLIC CAMPUS MIN. OF GENESEO | INTERFAITH CENTER | 11 FRANKLIN STREET | | | GENESEO | NY | 14454 | |
| NEWMAN COMMUNITY - GENESEO | C/O ST. LUKE THE EVANGELIST | 13 NORTH STREET | | | GENESEO | NY | 14454 | |
| NEWMAN COMMUNITY - RIT | RIT CENTER FOR RELIGIOUS LIFE | 40 LOMB MEMORIAL DRIVE | | | ROCHESTER | NY | 14623 | |
| NEWMAN COMMUNITY AT ITHACA COLLEGE | C/O CORNELL CATHOLIC COMMUNITY | 548 COLLEGE AVENUE | G-19 ANABEL TAYLOR HALL | | ITHACA | NY | 14853 | |
| NEWMAN COMMUNITY OF UNIV. OF ROCHESTER | INTERFAITH CHAPEL | 1045 WILSON BOULEVARD | | | ROCHESTER | NY | 14627 | |
| NFCYM | PROGRESS IN PLANNING | 6745 KINGERY HIGHWAY | | | WILLOWBROOK | IL | 60527 | |
| NICHOLAS H. NOYES MEMORIAL HOSPITAL | 111 CLARA BARTON STREET | | | | DANSVILLE | NY | 14437-9527 | |
| NIXON PEABODY LLP | ATTN: DIANE GERARDI | 275 BROADHOLLOW RD | FL 3 | | MELVILLE | NY | 11747-4863 | |
| NIXON PEABODY LLP | ATTN: MICHAEL COONEY | 799 9TH STREET NW | SUITE 500 | | WASHINGTON | DC | 20001 | |
| NOAKER LAW FIRM, LLC | ATTN: PATRICK NOAKER | 1600 UTICA AVENUE S., 9TH FLOOR | | | MINNEAPOLIS | MN | 55416 | |
| NYS DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY UNIT | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| NYS WORKERS' COMPENSATION BOARD | ATTN: SEAN BREEN, PRINCIPAL WORKERS' COMP. EXAMINER | OFFICE OF SELF-INSURANCE | 328 STATE STREET | | SCHENECTADY | NY | 12305 | |
| OFFICE OF THE ATTORNEY GENERAL | MAIN PLACE TOWER | SUITE 300A | 350 MAIN STREET | | BUFFALO | NY | 14202 | |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE WESTERN DISTRICT OF NEW YORK | ATTN: KATHLEEN D. SCHMITT | 100 STATE STREET | ROOM 6090 | | ROCHESTER | NY | 14614 | |
| OMNI UNDERWRITING MANAGERS, LLC | 726 EXCHANGE STREET, SUITE 618 | | | | BUFFALO | NY | 14210 | |
| OMNI UNDERWRITING MANAGERS, LLC DBA FUTURECOMP | C/O FUTURECOMP | ATTN: DANIEL K. CONLEY | 726 EXCHANGE STREET | SUITE 618 | BUFFALO | NY | 14210 | |
| ONEHDA | 7107 VINEYARD ROAD | | | | CONESUS | NY | 14435 | |
| ORKIN PEST CONTROL | 205 SUMMIT POINT DRIVE, SUITE 3B | | | | HENRIETTA | NY | 14467 | |
| OUR LADY OF LOURDES | 150 VARINNA DRIVE | | | | ROCHESTER | NY | 14618 | |
| OUR LADY OF LOURDES CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF PEACE | 130 EXCHANGE STREET | | | | GENEVA | NY | 14456 | |
| OUR LADY OF PEACE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB STREET | | ROCHESTER | NY | 14604 | |
| OUR LADY OF THE LAKES | 210 KEUKA STREET | | | | PENN YAN | NY | 14527 | |
| OUR LADY OF THE LAKES CATHOLIC COMMUNITY | 312 LIBERTY STREET | | | | PENN YAN | NY | 14527 | |
| OUR LADY OF THE LAKES CATHOLIC COMMUNITY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF THE SNOW | 90 MELROSE RD | | | | AUBURN | NY | 13021-9212 | |
| OUR LADY OF THE SNOW PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF THE VALLEY | 27 ERIE AVENUE | | | | HORNELL | NY | 14843 | |
| OUR LADY OF THE VALLEY PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF VICTORY | 210 PLEASANT STREET | | | | ROCHESTER | NY | 14604 | |
| OUR LADY OF VICTORY/ST. JOSEPH CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY QUEEN OF PEACE | 601 EDGEWOOD AVENUE | | | | ROCHESTER | NY | 14618 | |
| OUR LADY QUEEN OF PEACE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR MOTHER OF SORROWS | 5000 MOUNT READ BOULEVARD | | | | ROCHESTER | NY | 14612 | |
| OUR MOTHER OF SORROWS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| PAM MOORE | PO BOX 17268 | | | | ROCHESTER | NY | 14617-0268 | |
| PANAGIOTIS JAMANIS | 130 CASTLEBAR RD | | | | ROCHESTER | NY | 14610-2816 | |
| PARADIGM | 179 LAKE AVENUE | | | | ROCHESTER | NY | 14608 | |
| PARISH OF THE MOST HOLY NAME OF JESUS | 1010 DAVIS STREET | | | | ELMIRA | NY | 14901 | |
| PARISH OF THE MOST HOLY NAME OF JESUS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| PARISHSOFT | 3767 RANCHERO DRIVE, SUITE 100 | | | | ANN ARBOR | MI | 48108 | |
| PATRICIA ANDREWS | 125 PORTVIEW CIRCLE | | | | ROCHESTER | NY | 14617 | |
| PATRICK FITZGIBBON | 4901 GREENWOOD RD | #150 | | | SHREVEPORT | LA | 71109-5503 | |
| PAUL SCHNACKY | 34 CENTER STREET | APT. 1 | | | HORNELL | NY | 14843 | |
| PEACE OF CHRIST | 25 EMPIRE BOULEVARD | | | | ROCHESTER | NY | 14609 | |
| PEACE OF CHRIST PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| PEOPLE SYSTEMS | 5795 WATERWAYS PARKWAY | | | | SYRACUSE | NY | 13214 | |
| PEOPLE SYSTEMS | 5795 WIDEWATERS PARKWAY | | | | SYRACUSE | NY | 13214 | |
| PERRY'S ICE CREAM CO. | ONE ICE CREAM PLAZA | | | | AKRON | NY | 14001-1031 | |



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PERRY'S ICE CREAM CO. ONE ICE ICE CREAM CO. | ONE ICE CREAM PLAZA | | | | AKRON | NY | 14001-1031 | |
| PERSON CENTERED HOUSING OPTIONS, INC | 31 WEST STREET | | | | FAIRPORT | NY | 14450 | |
| PHOENIX GRAPHICS, INC. | ATTN: LINDA BULZEK | 1525 EMERSON ST. | | | ROCHESTER | NY | 14606 | |
| PONTIFICAL NORTH AMERICAN COLLEGE | PO BOX 8 | | | | HICKSVILLE | NY | 11802-0008 | |
| PROVIDENCE HOUSING DEVELOPMENT CORP | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| PROVIDENT LIFE AND CASUALTY INC. | 1 MERCANTILE STREET | | | | WORCESTER | MA | 01608 | |
| RBA STAFFING | 150 STATE STREET | SUITE 400 | | | ROCHESTER | NY | 14614 | |
| RCL BENZIGER | PO BOX BOX 1840 | | | | DUBUQUE | IA | 52001-1840 | |
| RESPECT LIFE | 3570 BLADENSBURG ROAD | | | | BRENTWOOD | MD | 20722 | |
| REVEREND DONALD CURTISS | 231 MONASTERY ROAD | | | | PINE CITY | NY | 14871 | |
| REVEREND THOMAS P. DUGAN | 150 FRENCH ROAD | | | | ROCHESTER | NY | 14618 | |
| RIT NEWMAN | ROCHESTER INSTITUTE OF TECHNOLOGY | 1 LOMB MEMORIAL DRIVE | | | ROCHESTER | NY | 14623 | |
| ROCHESTER CATHOLIC PRESS ASSOCIATION | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| ROCHESTER COLONIAL | 1794 LYELL AVENUE | | | | ROCHESTER | NY | 14606 | |
| ROCHESTER GAS AND ELECTRIC CORPORATION | 89 EAST AVENUE | 3RD FLOOR | | | ROCHESTER | NY | 14649 | |
| RSUI INDEMNITY COMPANY | 945 E. PACES FERRY ROAD | SUITE 1800 | | | ATLANTA | GA | 30326 | |
| RUGGERI PARKS WEINBERG LLP | 1875 K STREET NW SUITE 600 | | | | WASHINGTON | DC | 20006-1251 | |
| RUGGERI PARKS WEINBERG LLP | ATTN: BRADLEY BERKLICH | 1875 K STREET NW SUITE 600 | | | WASHINGTON | DC | 20006-1251 | |
| SACRED HEART | 90 MELROSE ROAD | | | | AUBURN | NY | 13021 | |
| SACRED HEART CATHEDRAL | 296 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 | |
| SACRED HEART CATHEDRAL | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT ELIZABETH ANN SETON | 3747 BRICK SCHOOLHOUSE ROAD | PO BOX 149 | | | HAMLIN | NY | 14464 | |
| SAINT ELIZABETH ANN SETON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT MARY'S CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINTS ISIDORE AND MARIA TORRIBIA PARISH | C/O WOODS GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINTS MARY AND MARTHA ROMAN CATHOLIC PARISH | 303 CLARK STREET | | | | AUBURN | NY | 13021 | |
| SAINTS MARY AND MARTHA ROMAN CATHOLIC PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SEAN BASSLER | 129 ACORN DR | | | | HORSEHEADS | NY | 14845-2901 | |
| SECRETARY OF THE DEPARTMENT OF HEALTH AND HUMAN SERVICES | ATTN: XAVIER BECERRA | 200 INDEPENDENCE AVENUE, SW | | | WASHINGTON | DC | 20201 | |
| SEEGER WEISS | ATTN: STEPHEN A. WEISS | 100 CHURCH STREET | 8TH FLOOR | SUITE 835 | NEW YORK | NY | 10007 | |
| SIEMENS INDUSTRY INC. | 1000 DEERFIELD PARKWAY | | | | BUFFALO GROVE | IL | 60089 | |
| SIEMENS INDUSTRY INC. | C/O CITIBANK | PO BOX 2134 | | | CAROL STREAM | IL | 60132-2134 | |
| SIEMENS INDUSTRY, INC. | ATTN: LEIGH-ANN BEST | 100 TECHNOLOGY DRIVE | | | ALPHARETTA | GA | 30005 | |
| SIEMENS INDUSTRY, INC. | ATTN: STEPHANIE MITCHELL | 800 NORTH POINT PARKWAY | | | ALPHARETTA | GA | 30005 | |
| SIMPLE ONLINE ORDERING LLC | 3488 W. WALWORTH ROAD | | | | MACEDON | NY | 14502 | |
| SJ PARKING LLC | 259 ALEXANDER ST | | | | ROCHESTER | NY | 14607 | |
| SOCIETY FOR THE PROPOGATION OF THE FAITH | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| SPECIAL INSURANCE COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O BURNS BAIR LLP | ATTN: TIMOTHY W. BURNS AND JESSE J. BAIR | 10 EAST DOTY STREET, SUITE 600 | | MADISON | WI | 53703 | |
| SS. ISIDORE & MARIA TORRIBIA | 51 MAPLE STREET | | | | ADDISON | NY | 14801 | |
| SS. MARY AND MARTHA | 299 CLARK STREET | | | | AUBURN | NY | 13021 | |
| ST. AGNES | 108 PROSPECT STREET | | | | AVON | NY | 14414 | |
| ST. AGNES CHURCH | 96 PROSPECT STREET | | | | AVON | NY | 14414 | |
| ST. AGNES CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ALPHONSUS | 90 MELROSE RD | | | | AUBURN | NY | 13021-9212 | |
| ST. ALPHONSUS CHURCH | 85 EAST GENESEE STREET | | | | AUBURN | NY | 13021 | |
| ST. ALPHONSUS CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANN CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANN CHURCH | ROUTE 38A | | | | OWASCO | NY | 13021 | |
| ST. ANNE | 150 VARINNA DRIVE | | | | ROCHESTER | NY | 14618 | |
| ST. ANNE CHURCH | 1600 MOUNT HOPE AVENUE | | | | ROCHESTER | NY | 14620 | |
| ST. ANNE CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANN'S - OWASCO | 4890 TWELVE CORNERS ROAD | | | | AUBURN | NY | 13021 | |
| ST. ANTHONY | 312 LOCKE ROAD | | | | GROTON | NY | 13073 | |
| ST. ANTHONY CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BENEDICT | 95 N. MAIN STREET | | | | CANANDAIGUA | NY | 14424 | |
| ST. BENEDICT PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BENEDICTS - ODESSA | 304 SPEEDWAY | | | | ODESSA | NY | 14869 | |
| ST. BENEDICT'S CHURCH | 169 SPEEDWAY | | | | ODESSA | NY | 14869 | |
| ST. BENEDICT'S CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BERNARD'S SCHOOL OF THEOLOGY & MINISTRY | 120 FRENCH ROAD | | | | ROCHESTER | NY | 14618 | |
| ST. BERNARD'S SCHOOL OF THEOLOGY AND MINISTRY | C/O ADAMS LECLAIR LLP | ATTN: PAUL L. LECLAIR | 1200 BAUSCH AND LOMB PL | | ROCHESTER | NY | 14604-2708 | |
| ST. BONIFACE | 259 RUTGERS STREET | | | | ROCHESTER | NY | 14607 | |
| ST. BONIFACE CHURCH | 330 GREGORY STREET | | | | ROCHESTER | NY | 14620 | |
| ST. BONIFACE CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CATHERINE OF SIENA | 26 MENDON-IONIA ROAD | | | | MENDON | NY | 14506 | |
| ST. CATHERINE OF SIENA | 302 SAINT CATHERINE CIRCLE | | | | ITHACA | NY | 14850 | |
| ST. CATHERINE OF SIENA | 309 SIENA DRIVE | | | | ITHACA | NY | 14850 | |
| ST. CATHERINE OF SIENA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CATHERINE OF SIENA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CHARLES BORROMEO | 3003 DEWEY AVENUE | | | | ROCHESTER | NY | 14616 | |
| ST. CHARLES BORROMEO CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CHRISTOPHER | PO BOX 399 | | | | NORTH CHILI | NY | 14514 | |
| ST. CHRISTOPHER'S CHURCH | 3350 UNION STREET | | | | NORTH CHILI | NY | 14514 | |
| ST. CHRISTOPHER'S CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ELIZABETH ANN SETON | PO BOX 149 | | | | HAMLIN | NY | 14464 | |
| ST. FRANCES XAVIER CABRINI | 124 EVERGREEN STREET | | | | ROCHESTER | NY | 14605 | |
| ST. FRANCES XAVIER CABRINIPARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. FRANCIS & ST. CLARE | 25 CENTER STREET | | | | WATERLOO | NY | 13165 | |
| ST. FRANCIS AND ST. CLARE ROMAN CATHOLIC COMMUNITY | 23 CENTER STREET | | | | WATERLOO | NY | 13165 | |



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST. FRANCIS AND ST. CLARE ROMAN CATHOLIC COMMUNITY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. FRANCIS CABRINI | 80 PRINCE ST | | | | ROCHESTER | NY | 14605-2738 | |
| ST. GEORGE | 150 VARINNA DRIVE | | | | ROCHESTER | NY | 14618 | |
| ST. GEORGE ROMAN CATHOLIC LITHUANIAN CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN OF ROCHESTER | 8 WICKFORD WAY | | | | FAIRPORT | NY | 14450 | |
| ST. JOHN OF ROCHESTER CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN THE EVANGELIST | 2400 WEST RIDGE ROAD | | | | ROCHESTER | NY | 14626 | |
| ST. JOHN THE EVANGELIST | 55 MARTHA STREET | | | | SPENCERPORT | NY | 14559 | |
| ST. JOHN THE EVANGELIST | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN THE EVANGELIST CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN VIANNEY | 32 E. MORRIS STREET | | | | BATH | NY | 14810 | |
| ST. JOHN VIANNEY CENTER | 151 WOODBINE ROAD | | | | DOWNINGTOWN | PA | 19335-3057 | |
| ST. JOHN VIANNEY ROMAN CATHOLIC PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH | 43 GEBHARDT ROAD | | | | PENFIELD | NY | 14526 | |
| ST. JOSEPH THE WORKER | 43 W. DEZENG STREET | | | | CLYDE | NY | 14433 | |
| ST. JOSEPH THE WORKER PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S CATHOLIC CHURCH | 43 GEBHARDT ROAD | | | | PENFIELD | NY | 14526 | |
| ST. JOSEPH'S CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S VILLA | 3300 DEWEY AVENUE | | | | ROCHESTER | NY | 14616 | |
| ST. JOSEPH'S VILLA | C/O BOYLAN CODE LLP | ATTN: DEVIN PALMER | 145 CULVER ROAD | SUITE 100 | ROCHESTER | NY | 14620 | |
| ST. KATERI TEKAKWITHA | 445 KINGS HIGHWAY S. | | | | ROCHESTER | NY | 14617 | |
| ST. KATHARINE DREXEL | 52 MAIN STREET | | | | MACEDON | NY | 14502-1000 | |
| ST. KATHERINE DREXEL PARISH | 52 MAIN STREET | | | | MACEDON | NY | 14502 | |
| ST. KATHERINE DREXEL PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LAWRENCE | 1000 N. GREECE ROAD | | | | ROCHESTER | NY | 14626 | |
| ST. LAWRENCE CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LEO | 110 OLD HOJACK LN | | | | HILTON | NY | 14468-1100 | |
| ST. LEO THE GREAT CATHOLIC CHURCH | 110 OLD HOJACK LN | | | | HILTON | NY | 14468-1100 | |
| ST. LEO THE GREAT CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LOUIS | 64 S. MAIN STREET | | | | PITTSFORD | NY | 14534 | |
| ST. LOUIS CHURCH | 64 SOUTH MAIN STREET | | | | PITTSFORD | NY | 14534 | |
| ST. LOUIS CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LUKE THE EVANGELIST | 13 NORTH STREET | | | | GENESEO | NY | 14454 | |
| ST. LUKE THE EVANGELIST CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARIANNE COPE | 2061 E HENRIETTA RD | | | | ROCHESTER | NY | 14623-3922 | |
| ST. MARIANNE COPE ROMAN CATHOLIC PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARK | 54 KUHN ROAD | | | | ROCHESTER | NY | 14612 | |
| ST. MARK'S CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARTIN DE PORRES | 198 NORTH STREET | | | | CALEDONIA | NY | 14423 | |
| ST. MARY | 15 CLARK STREET | | | | AUBURN | NY | 13021 | |
| ST. MARY | 15 SAINT MARY'S PLACE | | | | ROCHESTER | NY | 14607 | |
| ST. MARY OF THE LAKE | PO BOX 289 | | | | WATKINS GLEN | NY | 14891 | |
| ST. MARY OUR LADY OF THE HILLS PARISH | 8961 WEST MAIN STREET | PO BOX 725 | | | HONEOYE | NY | 14471 | |
| ST. MARY OUR LADY OF THE HILLS PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY OUR MOTHER | 816 WEST BROAD STREET | | | | HORSEHEADS | NY | 14845 | |
| ST. MARY OUR MOTHER ROMAN CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY, HONEOYE | PO BOX 725 | | | | HONEOYE | NY | 14471 | |
| ST. MARY'S OF THE LAKE CHURCH | 905 NORTH DECATUR STREET | | | | WATKINS GLEN | NY | 14891 | |
| ST. MARY'S OF THE LAKE CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MATTHEW | PO BOX 77 | | | | LIVONIA | NY | 14487 | |
| ST. MATTHEW CATHOLIC CHURCH SOCIETY | 6591 RICHMOND MILLS ROAD | PO BOX 77 | | | LIVONIA | NY | 14487 | |
| ST. MATTHEW CATHOLIC CHURCH SOCIETY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MAXIMILIAN KOLBE PARISH | 5823 WALWORTH ROAD | PO BOX 499 | | | ONTARIO | NY | 14519 | |
| ST. MAXIMILIAN KOLBE PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MAXIMILLIAN KOLBE | PO BOX 499 | | | | ONTARIO | NY | 14519 | |
| ST. MICHAEL | 401 S. MAIN STREET | | | | NEWARK | NY | 14513 | |
| ST. MICHAEL'S CHURCH | 401 SOUTH MAIN STREET | | | | NEWARK | NY | 14513 | |
| ST. MICHAEL'S CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MONICA | 34 MONICA STREET | | | | ROCHESTER | NY | 14619 | |
| ST. MONICA CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK | 115 MAPLE AVENUE | | | | VICTOR | NY | 14564 | |
| ST. PATRICK CHURCH | 300 MAIN STREET | | | | OWEGO | NY | 13827 | |
| ST. PATRICK CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S | 309 FRONT STREET | | | | OWEGO | NY | 13827 | |
| ST. PATRICK'S CATHOLIC CHURCH | 115 MAPLE AVENUE | | | | VICTOR | NY | 14564 | |
| ST. PATRICK'S CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PAUL | 783 HARD ROAD | | | | WEBSTER | NY | 14580 | |
| ST. PAUL OF THE CROSS | 97 PROSPECT STREET | | | | AVON | NY | 14414 | |
| ST. PAUL OF THE CROSS CHURCH | 31 MONROE STREET | | | | HONEOYE FALLS | NY | 14472 | |
| ST. PAUL OF THE CROSS CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PAUL'S ROMAN CATHOLIC CHURCH | 783 HARD ROAD | | | | WEBSTER | NY | 14580 | |
| ST. PAUL'S ROMAN CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PETER | 12 HIBBARD AVENUE | | | | CLIFTON SPRINGS | NY | 14432 | |
| ST. PETER'S PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PIUS TENTH CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PIUS X | 3010 CHILI AVENUE | | | | ROCHESTER | NY | 14624 | |
| ST. RITA | 1008 MAPLE DRIVE | | | | WEBSTER | NY | 14580 | |
| ST. RITA ROMAN CATHOLIC CHURCH | 1008 MAPLE DRIVE | | | | WEBSTER | NY | 14580 | |
| ST. RITA ROMAN CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ROSE | PO BOX 8A | | | | LIMA | NY | 14485 | |
| ST. ROSE CHURCH | 1985 LAKE AVENUE | PO BOX 8A | | | LIMA | NY | 14485 | |



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST. ROSE CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. STANISLAUS KOSTKA | 34 SAINT STANISLAUS STREET | | | | ROCHESTER | NY | 14621 | |
| ST. STANISLAUS KOSTKA CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. THEODORE | 168 SPENCERPORT ROAD | | | | ROCHESTER | NY | 14606 | |
| ST. THEODORE'S CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. THOMAS MORE | 2617 EAST AVENUE | | | | ROCHESTER | NY | 14610 | |
| ST. THOMAS MORE CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| STACIA KANELLOPOULOS | 27 WOODWORTH STREET | | | | VICTOR | NY | 14564 | |
| STAPLES | 500 STAPLES DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| STAPLES ADVANTAGE | 500 STAPLES DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| STAPLES BUSINESS ADVANTAGE | C/O STAPLES | ATTN: TOM RIGGLEMAN | 7 TECHNOLOGY CIRCLE | | COLUMBIA | SC | 29203 | |
| STAPLES BUSINESS ADVANTAGE | PO BOX 105748 | | | | ATLANTA | GA | 30348 | |
| STATE OF NEW YORK DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION | ATTN: ROSE WESSELLS | GOVERNOR W. AVERELL HARRIMAN STATE OFFICE CAMPUS | BUILDING 12, ROOM 256 | ALBANY | NY | 12240 | |
| STEVEN LEWIS | C/O ST. CHARLES BORROMEO | 3003 DEWEY AVENUE | | | ROCHESTER | NY | 14616-3731 | |
| SUZANNE P. COLOMBO | 215 SPENCER RD | | | | ROCHESTER | NY | 14609 | |
| TEACHER INNOVATIONS INC. | 2451 SHEEHAN DRIVE | UNIT 102 | | | NAPERVILLE | IL | 60564 | |
| TECHNICAL SYSTEMS GROUP, INC. | 1799 CLINTON AVENUE NORTH | | | | ROCHESTER | NY | 14621 | |
| TECHNICAL SYSTEMS GROUP, INC. | 1799 N. CLINTON AVENUE | | | | ROCHESTER | NY | 14621 | |
| TED HOSMER, INC. | 1249 LEHIGH STATION ROAD | | | | HENRIETTA | NY | 14467 | |
| TED HOSMER, INC. | PO BOX 888 | | | | HENRIETTA | NY | 14467 | |
| TENECOM LIMITED | C/O CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 55 WEST MONROE STREET | SUITE 3000 | CHICAGO | IL | 60603 | |
| TENECOM LIMITED | C/O MENDES & MOUNT | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| TENECOM LIMITED | C/O WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017 | |
| THE AD HOC PARISH COMMITTEE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY P. LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE BANK OF NEW YORK | 240 GREENWICH STREET | | | | NEW YORK | NY | 10286 | |
| THE CAUSE COLLABORATIVE | 29 ALTA VISTA DR | | | | ROCHESTER | NY | 14625-1516 | |
| THE CLARO GROUP, LLC | ATTN: KATIE MCNALLY, MANAGING DIRECTOR | 1 S WACKER DR | STE 3800 | | CHICAGO | IL | 60606-4617 | |
| THE COMMUNIS FUND OF THE DIOCESE OF ROCHESTER, INC | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| THE CONTINENTAL INSURANCE COMPANY | C/O TRESSLER LLP | 233 S. WACKER DRIVE | 61ST FLOOR | | CHICAGO | IL | 60606 | |
| THE CONTINENTAL INSURANCE COMPANY | C/O TRESSLER LLP | 500 GRANT ST. | SUITE 2900 | | PITTSBURGH | PA | 15219 | |
| THE CONTINENTAL INSURANCE COMPANY, SUCCESSOR BY MERGER TO (1) COMMERCIAL INSURANCE COMPANY OF NEWARK, NEW JERSEY AND (2) FIREMEN'S INSURANCE COMPANY OF NEWARK, NEW JERSEY | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A. DOVE | 125 EAST JEFFERSON STREET | | SYRACUSE | NY | 13202 | |
| THE CONTINENTAL INSURANCE COMPANY, SUCCESSOR BY MERGER TO COMMERCIAL INSURANCE COMPANY OF NEWARK, NEW JERSEY AND FIREMEN'S INSURANCE COMPANY OF NEWARK, NEW JERSEY | C/O CROWELL & MORING LLP | ATTN: MARK D. PLEVIN | THREE EMBARCADERO CENTER 26TH FLOOR | | SAN FRANCISCO | CA | 94111 | |
| THE CONTINENTAL INSURANCE COMPANY, SUCCESSOR BY MERGER TO COMMERCIAL INSURANCE COMPANY OF NEWARK, NEW JERSEY AND FIREMEN'S INSURANCE COMPANY OF NEWARK, NEW JERSEY | C/O CROWELL & MORING LLP | ATTN: MIRANDA H. TURNER | 1001 PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20004 | |
| THE CONTINENTAL INSURANCE COMPANY, SUCCESSOR BY MERGER TO COMMERCIAL INSURANCE COMPANY OF NEWARK, NEW JERSEY AND FIREMEN'S INSURANCE COMPANY OF NEWARK, NEW JERSEY | C/O DAVID CHRISTIAN ATTORNEYS LLC | ATTN: DAVID CHRISTIAN | 105 WEST MADISON STREET SUITE 1400 | | CHICAGO | IL | 60602 | |
| THE DIOCESE OF ROCHESTER | ATTN: LISA M. PASSERO, CHIEF FINANCIAL OFFICER | 1150 BUFFALO ROAD | | | ROCHESTER | NY | 14624 | |
| THE DIOCESE OF ROCHESTER LAY EMPLOYEES RETIREMENT ACCUMULATION PLAN | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| THE DIOCESE OF ROCHESTER PRIESTS' RETIREMENT PLAN | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| THE DOMINION INSURANCE COMPANY LIMITED | C/O CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 55 WEST MONROE STREET | SUITE 3000 | CHICAGO | IL | 60603 | |
| THE DOMINION INSURANCE COMPANY LIMITED | C/O MENDES & MOUNT | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| THE DOMINION INSURANCE COMPANY LIMITED | C/O WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017 | |
| THE LINKS AT GREYSTONE | 1400 ATLANTIC AVENUE | | | | WALWORTH | NY | 14568 | |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O PACHULSKI STANG ZIEHL & JONES, LLP | ATTN: JAMES I. STANG, ILAN D. SCHARF AND BRITTANY M. MICHAEL | 780 THIRD AVENUE, 34TH FLOOR | | NEW YORK | NY | 10017-2024 | |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O PACHULSKI, STANG, ZEIEHL & JONES LLP | ATTN: JAMES I. STANG & IAIN A. W. NASATIR | 10100 SANTA MONICA BOULEVARD | 13TH FLOOR | LOS ANGELES | CA | 90067-4003 | |
| THE PARISH OF MARY, MOTHER OF MERCY | 3660 ORCHARD STREET | PO BOX 403 | | | INTERLAKEN | NY | 14847 | |
| THE PARISH OF MARY, MOTHER OF MERCY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE PARISH OF SAINT MARTIN DE PORRES | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE PARISH OF THE HOLY FAMILY | 4100 LYELL ROAD | | | | ROCHESTER | NY | 14606 | |
| THE PARISH OF THE HOLY FAMILY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THOMAS ERDLE | 100 MCAULEY DRIVE | APT. 275 | | | ROCHESTER | NY | 14610 | |
| THOMAS W. PLUMB | 1550 PORTLAND AVENUE | APT. 1202 | | | ROCHESTER | NY | 14621 | |
| THOMAS W. PLUMB | C/O LACY KATZEN LLP | ATTN: DAVID D. MACKNIGHT | 130 E. MAIN STREET | PO BOX 22878 | ROCHESTER | NY | 14692 | |
| THYSSENKRUPP ELEVATOR CORP. | 245 SUMMIT POINT DRIVE | SUITE 2B | | | HENRIETTA | NY | 14467 | |
| TIARA MOYE O/B/O FAITH SANDERS | C/O LIPSITZ GREEN SCIME CAMBRIA LLP | ATTN: MAX HUMANN | 42 DELAWARE AVENUE, SUITE 120 | | BUFFALO | NY | 14202 | |
| TIME WARNER CABLE | 4145 S. FALKENBURG ROAD | | | | RIVERVIEW | FL | 33578-8652 | |
| TOMPKINS TRUST COMPANY | C/O DAVIDSON FINK | ATTN: DAVID L. RASMUSSEN | 400 MERIDIAN CENTRE BLVD | SUITE 200 | ROCHESTER | NY | 14618-3983 | |
| TOSHIBA BUSINESS SOLUTIONS | 275 KENNETH DRIVE | SUITE 400 | | | ROCHESTER | NY | 14623 | |
| TOSHIBA BUSINESS SOLUTIONS | ATTN: NICOLE IMBESI | 180 KENNETH DR | SUITE 200 | | ROCHESTER | NY | 14623 | |
| TOSHIBA BUSINESS SOLUTIONS | PO BOX 927 | | | | BUFFALO | NY | 14240-0927 | |
| TOWN OF BRIGHTON | 2300 ELMWOOD DRIVE | | | | ROCHESTER | NY | 14618 | |
| TOWN OF MARION | PO BOX 260 | | | | MARION | NY | 14505-0260 | |
| TRUGREEN | 40 RIDGELAND ROAD | | | | ROCHESTER | NY | 14623 | |
| U.S. CONFERENCE OF CATHOLIC BISHOPS | 3211 FOURTH STREET, N.E. | | | | WASHINGTON | DC | 20017 | |
| U.S. CONFERENCE OF CATHOLIC BISHOPS | PO BOX 96992 | | | | WASHINGTON | DC | 20090-6992 | |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | |
| UNITED STATES ATTORNEY FOR THE WESTERN DISTRICT OF NEW YORK | ATTN: JAMES P. KENNEDY, JR. | 138 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| UNIVERA HEALTHCARE DIRECT | 165 COURT STREET | | | | ROCHESTER | NY | 14647 | |
| US ATTORNEY'S OFFICE | WESTERN DISTRICT OF NEW YORK | 100 STATE STREET | SUITE 500 | | ROCHESTER | NY | 14614 | |
| US DEPARTMENT OF LABOR | FEDERAL BUILDING | 100 STATE STREET | SUITE 4190 | | ROCHESTER | NY | 14614 | |
| US TRUSTEE | ATTN: SHANNON SCOTT | ADDRESS REDACTED | | | | | | |
| US TRUSTEE'S OFFICE | ATTN: SHANNON SCOTT | US FEDERAL BUILDING | 1 BOWLING GREEN | STE 534 | NEW YORK | NY | 10014-1459 | |



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VERIZON WIRELESS | PO BOX 408 | | | | NEWARK | NJ | 07101-0408 | |
| VERIZON WIRELESS | PO BOX 489 | | | | NEWARK | NJ | 07101-0489 | |
| WALDORF RISK SOLUTIONS LLC | PO BOX 590 | | | | HUNTINGTON | NY | 11743 | |
| WAYNE COUNTY WATER & SEWER AUTHORITY | 3377 DAANSEN ROAD | | | | WALWORTH | NY | 14568 | |
| WAYNE COUNTY WATER AND SEWER | 3377 DANSEN ROAD | | | | WALWORTH | NY | 14568 | |
| WB MASON CO. | 59 CENTRE STREET | | | | BROCKTON | MA | 02303 | |
| WEGMANS | PO BOX 92217 | | | | ROCHESTER | NY | 14692 | |
| WILLIAM GRAF | 681 HIGH STREET | APT. 171 | | | VICTOR | NY | 14564 | |
| WILLIAMS CEDAR, LLC | ATTN: GERALD J. WILLIAMS | 1 S BROAD ST STE 1510 | | | PHILADELPHIA | PA | 19107-3401 | |
| WILMINGTON TRUST | 1100 NORTH MARKET STREET | | | | WILMINGTON | DE | 19890 | |
| WILMINGTON TRUST, A DIVISION OF M&T BANK | ATTN: CHRISTINE G. COTTON, ASST. VICE PRESIDENT | 285 DELAWARE AVENUE | 3RD FLOOR | | BUFFALO | NY | 14202 | |
| WINDSTREAM COMMUNICATIONS | PO BOX 3177 | | | | CEDAR RAPIDS | IA | 52406-3177 | |