**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

In re:

The Diocese of Rochester,

                    Debtor.

Case No. 19-20905

Chapter 11

## CERTIFICATE OF SERVICE

     I, Christopher Chiu, depose and say that I am employed by Stretto, the claims & noticing agent for the Debtor in the above-captioned case.

     On April 1, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**:

- **Ninth Application for Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese** (Docket No. 2519)

- **Ninth Application for Interim Compensation and Reimbursement of Expenses of Harris Beach PLLC as Special Counsel to the Debtor** (Docket No. 2520)

- **Fifth Application for Compensation of Bonadio & Co. LLP as Accountants for the Diocese** (Docket No. 2521)

     Furthermore, on April 1, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit B**, and on one thousand and fifty-six (1,056) confidential parties not included herein:

- **Joint Notice of Hearing to Consider Professional Fee Applications** (attached hereto as **Exhibit C**)

[SPACE INTENTIONALLY LEFT BLANK]

On April 1, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit D**:

- **The Diocese of Rochester's (I) Supplemental Statement in Support of Entry of an Order Approving Disclosure Statement and (II) Further Limited Objection to Continental Insurance Company's Amended Disclosure Statement** (Docket No. 2531)

Dated: April 4, 2024

*/s/ Christopher Chiu*
Christopher Chiu
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
(855) 347-3773
TeamRochDiocese@stretto.com

# **Exhibit A**



# Exhibit A
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| OFFICE OF US TRUSTEE FOR WDNY | ATTN: KATHLEEN D. SCHMITT | 100 STATE STREET ROOM 6090 | | ROCHESTER | NY | 14614 |
| THE AD HOC PARISH COMMITTEE | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | ATTN: TIMOTHY P. LYSTER | ROCHESTER | NY | 14604 |
| THE DIOCESE OF ROCHESTER | ATTN: LISA M. PASSERO, CFO | 1150 BUFFALO ROAD | | ROCHESTER | NY | 14624 |
| UNSECURED CREDITORS COMMITTEE | C/O PACHULSKI STANG ZIEHL & JONES | 780 THIRD AVENUE 34TH FLOOR | ATTN: J STANG, I SCHARF, B MICHAEL | NEW YORK | NY | 10017-2024 |
| UNSECURED CREDITORS COMMITTEE | C/O PACHULSKI STANG ZIEHL & JONES | 10100 SANTA MONICA BLVD 13TH FL | ATTN: JAMES I. STANG & I NASATIR | LOS ANGELES | CA | 90067-4003 |
| US TRUSTEE | ATTN: SHANNON SCOTT | ADDRESS REDACTED | | | | |
| US TRUSTEE'S OFFICE | ATTN: SHANNON SCOTT | US FED BLDG 1 BOWLING GREEN STE 534 | | NEW YORK | NY | 10014-1459 |

# Exhibit B

# Exhibit B
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| A PRINT | 66 W. GARDEN DRIVE | | | | ROCHESTER | NY | 14606 | |
| AARON KELLY | 223 1ST STREET | | | | BREESPORT | NY | 14816 | |
| AB 1 DOE | C/O LAW OFFICES OF STEPHEN BOYD & JOHN ELMORE | ATTN: STEPHEN BOYD | 2969 MAIN ST | | BUFFALO | NY | 14214-1003 | |
| ABILA, INC. | 9620 EXECUTIVE CENTER DR N | STE 200 | | | SAINT PETERSBURG | FL | 33702-2441 | |
| ABILA, INC. | DEPT. 3303 | PO BOX 123303 | | | DALLAS | TX | 75312-3303 | |
| ABRAHAM, WATKINS, NICHOLS, AGOSTO, AZIZ & STOGNER | ATTN: MUHAMMAD S. AZIZ | 800 COMMERCE STREET | | | HOUSTON | TX | 77002-1776 | |
| ACE AMERICAN INSURANCE COMPANY | 5505 N. CUMBERLAND AVENUE | SUITE 307 | | | CHICAGO | IL | 60656 | |
| ACE AMERICAN INSURANCE COMPANY | C/O CHUBB F/K/A ACE | ATTN: COLLATERAL MANAGER | 436 WALNUT STREET | | PHILADELPHIA | PA | 19106 | |
| ACE AMERICAN INSURANCE COMPANY | C/O DUANE MORRIS LLP | ATTN: WENDY M. SIMKULAK | 30 S. 17TH STREET | | PHILADELPHIA | PA | 19103 | |
| ADP WORK FORCE NOW | ONE ADP BOULEVARD | | | | ROSELAND | NJ | 07068 | |
| ADP, LLC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| ALL SAINTS | 158 STATE ST | | | | CORNING | NY | 14830-2535 | |
| ALL SAINTS | 347 RIDGE ROAD | | | | LANSING | NY | 14882 | |
| ALL SAINTS ACADEMY | 158 STATE STREET | | | | CORNING | NY | 14830-2594 | |
| ALL SAINTS CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ALL SAINTS PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ALLIED BUILDING PRODUCTS | 1160 SCOTTSVILLE ROAD | | | | ROCHESTER | NY | 14624 | |
| AMARYLLIS FIGUEROA | C/O MCCONVILLE, CONSIDINE, COOMAN & MORIN, PC | ATTN: LUCIEN A. MORIN, II | 300 MERIDIAN CENTRE BLVD | STE 110 | ROCHESTER | NY | 14618-3984 | |
| AMAZON CAPITAL SERVICES | 401 TERRY AVENUE NORTH | | | | SEATTLE | WA | 98109 | |
| AMOS T. HALL, JR. | C/O NIXON LAW FIRM | 102 EAST SMITH STREET, SUITE 100 | | | HERKIMER | NY | 13350 | |
| APOSTOLIC NUNCIATURE | 3339 MASSACHUSETTS AVENUE | | | | NW WASHINGTON | DC | 20008 | |
| BARB CATALANO | 5 REITZ CIRCLE | | | | PITTSFORD | NY | 14534 | |
| BARCLAY DAMON LLP | ATTN: BETH BIVONA, JEFFREY A. DOVE | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | | SYRACUSE | NY | 13202 | |
| BARTON COTTON | 3030 WATERVIEW AVENUE | | | | BALTIMORE | MD | 21230 | |
| BERKLEY NATIONAL INSURANCE COMPANY | PO BOX 9190 | | | | DES MOINES | IA | 50603-9190 | |
| BISHOP EMERITUS MATTHEW CLARK AND ST. BERNARD'S SCHOOL OF THEOLOGY | C/O ADAMS LECLAIR LLP | ATTN: PAUL LECLAIR & MARY JO S. KORONA | FIRST FEDERAL PLAZA | 28 E. MAIN STREET, SUITE #1500 | ROCHESTER | NY | 14614 | |
| BISHOP EMERITUS MATTHEW H. CLARK | C/O ADAMS LECLAIR LLP | ATTN: MARY JO S. KORONA | 28 E. MAIN STREET | SUITE 1500 | ROCHESTER | NY | 14614 | |
| BLANK ROME | ONE LOGAN SQUARE | 130 NORTH 18TH STREET | | | PHILADELPHIA | PA | 19103-6998 | |
| BLANK ROME LLP | ATTN: JAMES R. MURRAY | 1825 EYE STREET NW | | | WASHINGTON | DC | 20006 | |
| BLESSED SACRAMENT CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BLESSED SACRAMENT, ROCHESTER | 259 RUTGERS STREET | | | | ROCHESTER | NY | 14607 | |
| BLESSED TRINITY | 309 FRONT STREET | | | | OWEGO | NY | 13827 | |
| BLESSED TRINITY | PO BOX 499 | | | | ONTARIO | NY | 14519-0499 | |
| BLESSED TRINITY PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BONADIO & CO, LLP | ATTN: NANCY J. SNYDER & AARON J. HILLER | 171 SULLY'S TRAIL | | | PITTSFORD | NY | 14534 | |
| BOND, SCHOENECK & KING, PLLC | ATTN: STEPHEN A. DONATO | ONE LINCOLN CENTER | | | SYRACUSE | NY | 13202 | |
| BRADLEY W. KOMANECKY | 1900 BAUSCH & LOMB PLACE | | | | ROCHESTER | NY | 14604 | |
| BRADLEY W. KOMANECKY | 700 CROSSROADS BUILDING | 2 STATE STREET | | | ROCHESTER | NY | 14614 | |
| BUSINESS NEEDS | 4201 SHORTSVILLE ROAD | | | | SHORTSVILLE | NY | 14548 | |
| BUTCH'S HANDYMAN SERVICES LLC | 8950 ROUTE 31 | | | | LYONS | NY | 14489-9392 | |
| BUTCH'S HANDYMAN SERVICES LLC | PO BOX 317 | | | | LYONS | NY | 14489 | |
| CAMP STELLA MARIS OF LIVONIA, INC. | 4395 E LAKE ROAD | | | | LIVONIA | NY | 14487 | |
| CAMP STELLA MARIS OF LIVONIA, NY | C/O BOYLAN CODE LLP | ATTN: DEVIN PALMER | 145 CULVER ROAD | SUITE 100 | ROCHESTER | NY | 14620 | |
| CANANDAIGUA QUICK PRINT | 330 SOUTH MAIN STREET | | | | CANANDAIGUA | NY | 14424 | |
| CASCADES RECOVERY | 1845 EMERSON STREET | | | | ROCHESTER | NY | 14606 | |
| CATHEDRAL COMMUNITY | 296 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 | |
| CATHEDRAL CORP. | 632 ELLSWORTH ROAD | | | | ROME | NY | 13441 | |
| CATHEDRAL CORPORATION | ATTN: LESLIE LLOYD | 632 ELLSWORTH RD | | | ROME | NY | 13441 | |
| CATHOLIC CHARITIES - LIVINGSTON COUNTY | 34 E. STATE STREET | | | | MOUNT MORRIS | NY | 14510-9727 | |
| CATHOLIC CHARITIES - OFFICE OF DIRECTOR | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| CATHOLIC CHARITIES - WAYNE COUNTY | 94 EXCHANGE STREET | | | | GENEVA | NY | 14456 | |
| CATHOLIC CHARITIES COMMUNITY SERVICES | ATTN: FINANCE OFFICE | 94 EXCHANGE STREET | | | GENEVA | NY | 14456 | |
| CATHOLIC CHARITIES OF THE DIOCESE OF ROCHESTER | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| CATHOLIC CHARITIES OF THE DIOCESE OF ROCHESTER | C/O BOYLAN CODE LLP | ATTN: DEVIN PALMER | 145 CULVER ROAD | SUITE 100 | ROCHESTER | NY | 14620 | |
| CATHOLIC CHARITIES OF THE DIOCESE OF ROCHESTER, CAMP STELLA MARIS OF LIVONIA, N.Y., CATHOLIC YOUTH ORGANIZATION AND ST. JOSEPH'S VILLA | C/O BOYLAN CODE LLP | ATTN: DEVIN LAWTON PALMER & CHRISTOPHER K. WERNER | 145 CULVER ROAD, SUITE 100 | | ROCHESTER | NY | 14620 | |
| CATHOLIC CHARITIES OF THE DIOCESE OF ROCHESTER, CAMP STELLA MARIS OF LIVONIA, N.Y., CATHOLIC YOUTH ORGANIZATION AND ST. JOSEPH'S VILLA | C/O WARD GREENBERG HELLER & REIDY LLP | ATTN: ERIC J. WARD & KATERINA M. KRAMARCHYK | 1800 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CATHOLIC CHARITIES OF THE FINGER LAKES | 94 EXCHANGE STREET | | | | GENEVA | NY | 14456 | |
| CATHOLIC CHARITIES OF THE ROMAN CATHOLIC DIOCESE OF ROCHESTER | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| CATHOLIC CHARITIES SOUTHERN TIER DIV. | 215 E. CHURCH STREET | SUITE 101 | | | ELMIRA | NY | 14901 | |
| CATHOLIC CHARITIES, INC. | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| CATHOLIC COMMUNITY OF BLESSED TRINITY | PO BOX 499 | | | | ONTARIO | NY | 14519-0499 | |
| CATHOLIC COMMUNITY OF THE BLESSED TRINITY | 11856 WASHINGTON STREET | | | | WOLCOTT | NY | 14590 | |
| CATHOLIC COMMUNITY OF THE BLESSED TRINITY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CATHOLIC COURIER | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| CATHOLIC FAMILY CENTER | 87 N. CLINTON AVENUE | | | | ROCHESTER | NY | 14604-1007 | |
| CATHOLIC NEWMAN COMM. AT UNIV. OF ROCH. INTERFAITH CHAPEL | 1425 JOSEPH C. WILSON BOULEVARD | | | | ROCHESTER | NY | 14627 | |
| CATHOLIC RELIEF SERVICES | US CONFERENCE OF CATHOLIC BISHOPS | 3211 FOURTH ST NE | | | WASHINGTON | DC | 20017 | |
| CATHOLIC YOUTH ORGANIZATION | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| CATHOLIC YOUTH ORGANIZATION | C/O BOYLAN CODE LLP | ATTN: DEVIN PALMER | 145 CULVER ROAD | SUITE 100 | ROCHESTER | NY | 14620 | |
| CENTERS FOR MEDICARE AND MEDICAID SERVICES | 7500 SECURITY BOULEVARD | | | | BALTIMORE | MD | 21244 | |
| CERTAIN LONDON MARKET COMPANIES | C/O CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 55 WEST MONROE STREET | SUITE 3000 | CHICAGO | IL | 60603 | |
| CERTAIN LONDON MARKET COMPANIES | C/O MENDES & MOUNT | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| CERTAIN LONDON MARKET COMPANIES | C/O WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017 | |
| CERTAIN PERSONAL INJURY CREDITORS | C/O JEFF ANDERSON & ASSOCIATES, P.A. | ATTN: MICHAEL G. FINNEGAN & ELIN M. LINDSTROM | 366 JACKSON STREET | SUITE 100 | ST. PAUL | MN | 55101 | |
| CERTAIN PERSONAL INJURY CREDITORS | C/O THOMAS COUNSELOR AT LAW, LLC | ATTN: KATHLEEN R. THOMAS | 1 WORLD TRADE CTR | FL 85 | NEW YORK | NY | 10007-0103 | |
| CERTAIN UNDERWRITERS AT LLOYD'S, LONDON | C/O CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 55 WEST MONROE STREET | SUITE 3000 | CHICAGO | IL | 60603 | |
| CERTAIN UNDERWRITERS AT LLOYD'S, LONDON | C/O MENDES & MOUNT | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| CHARTER COMMUNICATIONS (SPECTRUM) | 4145 S. FALKENBURG RD. | | | | RIVERVIEW | FL | 33578 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHASE | PO BOX 182051 | | | | COLUMBUS | OH | 43218 | |
| CHUBB GROUP OF INSURANCE COMPANIES | ONE BEAVER VALLEY ROAD | | | | WILMINGTON | DE | 19803 | |
| CHURCH MUTUAL INSURANCE CO. | PO BOX 342 | | | | MERRILL | WI | 54452 | |
| CHURCH OF NATIVITY OF THE BLESSED VIRGIN MARY | 152 MAIN STREET | | | | BROCKPORT | NY | 14420 | |
| CHURCH OF NATIVITY OF THE BLESSED VIRGIN MARY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF ST. JEROME | 207 GARFIELD STREET | | | | EAST ROCHESTER | NY | 14445 | |
| CHURCH OF ST. JEROME | 207 SOUTH GARFIELD STREET | | | | EAST ROCHESTER | NY | 14445 | |
| CHURCH OF ST. JEROME | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF THE ASSUMPTION | 20 EAST AVENUE | | | | FAIRPORT | NY | 14450 | |
| CHURCH OF THE ASSUMPTION | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF THE HOLY SPIRIT | 1355 HATCH ROAD | | | | WEBSTER | NY | 14580 | |
| CHURCH OF THE HOLY SPIRIT | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF THE RESURRECTION | 63 MASON ROAD | | | | FAIRPORT | NY | 14450 | |
| CHURCH OF THE RESURRECTION | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF THE TRANSFIGURATION | 50 WEST BLOOMFIELD ROAD | | | | PITTSFORD | NY | 14534 | |
| CHURCH OF THE TRANSFIGURATION | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| COLONIAL PENN INSURANCE COMPANY | C/O 21ST CENTURY CENTENNIAL INSURANCE COMPANY | C/O CORPORATION SERVICE COMPANY | 2595 INTERSTATE DRIVE | SUITE 103 | HARRISBURG | PA | 17110 | |
| COSTICH ENGINEERING, PC | 217 LAKE AVENUE | | | | ROCHESTER | NY | 14608 | |
| CROWELL & MORING LLP | ATTN: MARK D. PLEVIN | THREE EMBARCADERO CENTER, 26TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| CROWELL & MORING LLP | ATTN: MIRANDA H. TURNER | 1001 PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20004 | |
| CRYSTAL PIX, INC. | 84 SOUTH MAIN STREET | | | | FAIRPORT | NY | 14450 | |
| CRYSTAL ROCK | PO BOX 660579 | | | | DALLAS | TX | 75266 | |
| CURIS LAW, PLLC | ATTN: ANTIGONE CURIS, ESQ. | 52 DUANE STREET, 7TH FLOOR | | | NEW YORK | NY | 10007 | |
| CURRICULUM ASSOCIATES, LLC | PO BOX 936600 | | | | ATLANTA | GA | 31193-6600 | |
| CVA CLAIMANTS | ATTN: HARVEY S. BUNIS | 1 E. MAIN ST., SUITE 600 | | | ROCHESTER | NY | 14614 | |
| CVA CLAIMANTS | C/O ANDREOZZI & ASSOCIATES, P.C. | ATTN: NATHANIEL L. FOOTE | 4503 N FRONT ST | | HARRISBURG | PA | 17110-1708 | |
| CVA CLAIMANTS | C/O ANDREOZZI & FOOTE | ATTN: BENJAMIN D. ANDREOZZI | 111 N. FRONT STREET | | HARRISBURG | PA | 17101 | |
| CVA CLAIMANTS | C/O ANDREOZZI + FOOTE | ATTN: BENJAMIN D. ANDREOZZI | 4503 NORTH FRONT STREET | | HARRISBURG | PA | 17110 | |
| CVA CLAIMANTS | C/O BANSBACH LAW P.C. | ATTN: JOHN M. BANSBACH | 31 ERIE CANAL DRIVE | | ROCHESTER | NY | 14626 | |
| CVA CLAIMANTS | C/O CREW JANCI LLP | ATTN: STEPHEN F. CREW AND PETER B. JANCI | 515 MADISON AVENUE, 8TH FLOOR | SUITE A | NEW YORK | NY | 10022 | |
| CVA CLAIMANTS | C/O DANZIGER & DE LLANO, LLP | ATTN: ROD R. DE LLANO | 440 LOUISIANA, SUITE 1212 | PMB #8059 | HOUSTON | TX | 77002 | |
| CVA CLAIMANTS | C/O D'ARCY JOHNSON DAY, PC | ATTN: PETER W. SMITH | 1501 BROADWAY, 12TH FLOOR | | NEW YORK | NY | 10036 | |
| CVA CLAIMANTS | C/O DIETRICH LAW FIRM P.C. | ATTN: NICHOLAS J. SCHEMIK | 101 JOHN JAMES AUDUBON PKWY | | BUFFALO | NY | 14228-1111 | |
| CVA CLAIMANTS | C/O DOUGLAS & LONDON, P.C. | ATTN: RANDOLPH D. JANIS | 59 MAIDEN LANE, 6TH FLOOR | | NEW YORK | NY | 10038 | |
| CVA CLAIMANTS | C/O FANIZZI & BARR, PC | ATTN: PAUL K. BARR | 7311 NIAGARA FALLS BLVD | # A | NIAGARA FALLS | NY | 14304-1717 | |
| CVA CLAIMANTS | C/O FARACI LANGE, LLP | ATTN: LESLEY E NIEBEL | 1882 WINTON RD S | STE 1 | ROCHESTER | NY | 14618-3950 | |
| CVA CLAIMANTS | C/O FORESTER HAYNIE, PLLC | ATTN: DAVID MATTHEW HAYNIE | 400 N ST PAUL STREET, SUITE 700 | | DALLAS | TX | 75201 | |
| CVA CLAIMANTS | C/O FREESE & GOSS | ATTN: TIM K. GOSS AND PETER DE LA CERDA | 3500 MAPLE AVE. | SUITE 1100 | DALLAS | TX | 75219 | |
| CVA CLAIMANTS | C/O GREENSTEIN & MILBAUER, LLP | ATTN: ROBERT GREENSTEIN | 1825 PARK AVE, 9TH FLOOR | | NEW YORK | NY | 10035 | |
| CVA CLAIMANTS | C/O GREENSTEIN & MILBAUER, LLP | ATTN: ROBERT J. GREENSTEIN | 1825 PARK AVENUE | 9TH FLOOR | NEW YORK | NY | 10035 | |
| CVA CLAIMANTS | C/O HERMAN LAW | ATTN: JEFFREY M. HERMAN | 434 WEST 33RD STREET, PENTHOUSE | | NEW YORK | NY | 10001 | |
| CVA CLAIMANTS | C/O HERMAN LAW | ATTN: JEFFREY M. HERMAN | 434 W. 33RD STREET, PENTHOUSE | | NEW YORK | NY | 10001 | |
| CVA CLAIMANTS | C/O HERMAN LAW | ATTN: JEFFREY MARC HERMAN | 1800 NORTH MILITARY TRAIL | SUITE 160 | BOCA RATON | FL | 33431 | |
| CVA CLAIMANTS | C/O HOROWITZ LAW | ATTN: ADAM HOROWITZ & JESSICA ARBOUR | 110 EAST BROWARD BOULEVARD | SUITE 1530 | FT. LAUDERDALE | FL | 33301 | |
| CVA CLAIMANTS | C/O JAMES, VERNON & WEEKS, P.A. | ATTN: LEANDER L. JAMES | 20 VESEY STREET, 7TH FLOOR | | NEW YORK | NY | 10007 | |
| CVA CLAIMANTS | C/O JARROD SMITH LAW OFFICES | ATTN: JARROD W. SMITH | PO BOX 173 | | JORDAN | NY | 13038 | |
| CVA CLAIMANTS | C/O JARROD W. SMITH, ESQ. PLLC | ATTN: JARROD W. SMITH | 11 SOUTH MAIN STREET | PO BOX 173 | JORDAN | NY | 13080 | |
| CVA CLAIMANTS | C/O JEFF ANDERSON & ASSOCIATES, P.A. | ATTN: JEFFREY M. ANDERSON | 55 W 39TH ST RM 1101 | | NEW YORK | NY | 10018-3811 | |
| CVA CLAIMANTS | C/O JEFF ANDERSON & ASSOCIATES, P.A. | ATTN: JEFFREY R. ANDERSON & MICHAEL RECK | 363 7TH AVE | FL 12 | NEW YORK | NY | 10001-3904 | |
| CVA CLAIMANTS | C/O JEFF ANDERSON & ASSOCIATES, P.A. | ATTN: MICHAEL RECK | 363 7TH AVE | FL 12 | NEW YORK | NY | 10001-3904 | |
| CVA CLAIMANTS | C/O JEFF ANDERSON & ASSOCIATES, PA | ATTN: JEFFREY ANDERSON AND J. MICHAEL RECK | 52 DUANE STREET, 7TH FLOOR | | NEW YORK | NY | 10007 | |
| CVA CLAIMANTS | C/O KELNER & KELNER | ATTN: BRIAN P. HURLEY | 7 WORLD TRADE CENTER | 250 GREENWICH STREET, SUITE 2700 | NEW YORK | NY | 10007 | |
| CVA CLAIMANTS | C/O KETTERER, BROWNE & ANDERSON, LLC | ATTN: DEREK T. BRASLOW | 336 S. MAIN STREET, SUITE 2A-C | | BEL AIR | MD | 21014 | |
| CVA CLAIMANTS | C/O LAW OFFICE OF RONALD R. BENJAMIN | ATTN: RONALD R. BENJAMIN | 126 RIVERSIDE DRIVE | PO BOX 607 | BINGHAMTON | NY | 13902 | |
| CVA CLAIMANTS | C/O LAW OFFICES OF BETTI & ASSOCIATES | ATTN: MICHELE M. BETTI | 30 WALL STREET, 8TH FLOOR | | NEW YORK | NY | 10005 | |
| CVA CLAIMANTS | C/O LAW OFFICES OF MICHAEL G. DOWD | ATTN: MICHAEL G. DOWD | 1981 MARCUS AVENUE, SUITE 200 | | LAKE SUCCESS | NY | 11042 | |
| CVA CLAIMANTS | C/O LAW OFFICES OF MITCHELL GARABEDIAN | ATTN: MITCHELL GARABEDIAN | 100 STATE STREET | SUITE 6 | BOSTON | MA | 02109 | |
| CVA CLAIMANTS | C/O LEVIN SEDRAN & BERMAN | ATTN: DANIEL LEVIN | 510 WALNUT STREET | SUITE 500 | PHILADELPHIA | PA | 19106 | |
| CVA CLAIMANTS | C/O LEVY KONIGSBERG, LLP | ATTN: D. ALEXANDER LATANISION AND ANNA KULL | 605 3RD AVE | FL 16 | NEW YORK | NY | 10158-1699 | |
| CVA CLAIMANTS | C/O LIPSITZ GREEN SCIME CAMBRIA LLP | ATTN: AMY C. KELLER | 42 DELAWARE AVENUE, SUITE 120 | | BUFFALO | NY | 14202 | |
| CVA CLAIMANTS | C/O MARSH LAW FIRM PLLC | ATTN: JAMES R. MARSH | 31 HUDSON YARDS | 11TH FLOOR | NEW YORK | NY | 10001-2170 | |
| CVA CLAIMANTS | C/O MARSH LAW FIRM PLLC | ATTN: JAMES R. MARSH AND JENNIFER FREEMAN | 31 HUDSON YARDS | | NEW YORK | NY | 10001-2170 | |
| CVA CLAIMANTS | C/O MATTHEWS & ASSOCIATES | ATTN: DAVID P. MATTHEWS | 2905 SACKETT ST. | | HOUSTON | TX | 77098 | |
| CVA CLAIMANTS | C/O MERSON LAW, PLLC | ATTN: JOHN MERSON AND JORDAN MERSON | 950 3RD AVE. | STE 1800 | NEW YORK | NY | 10022-2897 | |
| CVA CLAIMANTS | C/O MORGAN & MORGAN | ATTN: ALAN BOROWSKY | 2005 MARKET ST | STE 350 | MID CITY WEST | PA | 19103-7075 | |
| CVA CLAIMANTS | C/O MORGENSTERN DEVOESICK PLLC | ATTN: MAURA G. MCGUIRE | 1080 PITTSFORD VICTOR RD. | SUITE 200 | PITTSFORD | NY | 14534 | |
| CVA CLAIMANTS | C/O NOAKER LAW FIRM, LLC | ATTN: PATRICK NOAKER | 1600 UTICA AVENUE S., 9TH FLOOR | | ST. LOUIS PARK | MN | 55416 | |
| CVA CLAIMANTS | C/O PARKER WAICHMAN LLP | ATTN: BRETT A. ZEKOWSKI | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | |
| CVA CLAIMANTS | C/O PFAU COCHRAN VERTETIS AMALA PLLC | ATTN: MICHAEL T. PFAU | COLUMBIA HOUSE | 701 5TH AVE STE 4300 | SEATTLE | WA | 98104-7047 | |
| CVA CLAIMANTS | C/O PFAU COCHRAN VERTETIS AMALA PLLC | ATTN: VINCENT T. NAPPO AND ANELGA DOUMANIAN | 31 HUDSON YARDS, 11TH FLOOR | | NEW YORK | NY | 10001-2170 | |
| CVA CLAIMANTS | C/O PHILLIPS & PAOLICELLI, LLP | ATTN: NIAKILLAS L. STEWART, VICTORIA E. PHILLIPS AND MICHAEL J. DERUVE | 747 THIRD AVENUE, 6TH FLOOR | | NEW YORK | NY | 10017 | |
| CVA CLAIMANTS | C/O PHILLIPS LYTLE LLP | ATTN: RYAN A LEMA | ONE CANALSIDE | 125 MAIN STREET | BUFFALO | NY | 14203 | |
| CVA CLAIMANTS | C/O POWERS & SANTOLA, LLP | ATTN: KELLY C. WOLFORD | 100 GREAT OAKS BLVD, SUITE 123 | | ALBANY | NY | 12203 | |
| CVA CLAIMANTS | C/O SALENGER, SACK, KIMMEL & BAVARO, LLP | ATTN: CARLA A. PINTO | 180 FROEHLICH FARM BOULEVARD | | WOODBURY | NY | 11797 | |
| CVA CLAIMANTS | C/O SAUNDERS & WALKER, P.A. | ATTN: JOSEPH H. SAUNDERS | 3491 GANDY BOULEVARD, SUITE 200 | | PINELLAS PARK | FL | 33781 | |
| CVA CLAIMANTS | C/O SCHLATHER, STUMBAR, PARKS & SALK, LLP | ATTN: MARK A SCHLECHTER | 200 EAST BUFFALO STREET, 5TH FLOOR | PO BOX 353 | ITHACA | NY | 14851-0353 | |
| CVA CLAIMANTS | C/O SEEGER WEISS LLP | ATTN: STEPHEN A. WEISS, CHRISTOPHER A. SEEGER AND RICK BARRECA | 77 WATER STREET, 8TH FLOOR | | NEW YORK | NY | 10005 | |
| CVA CLAIMANTS | C/O SEGAR & SCIORTINO PLLC | ATTN: STEPHEN A. SEGAR | 400 MERIDIAN CENTRE, SUITE 320 | | ROCHESTER | NY | 14618 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CVA CLAIMANTS | C/O SHELLIST LAZARZ SLOBIN LLP | ATTN: TANESKA JONES | 11 GREENWAY PLAZA, SUITE 1515 | | HOUSTON | TX | 77046 | |
| CVA CLAIMANTS | C/O SIMMONS HANLY CONROY LLC | ATTN: PAUL J. HANLY, JR. | 112 MADISON AVENUE | 7TH FLOOR | NEW YORK | NY | 10016 | |
| CVA CLAIMANTS | C/O SLATER SLATER SCHULMAN LLP | 488 MADISON AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10022 | |
| CVA CLAIMANTS | C/O SLATER SLATER SCHULMAN LLP | ATTN: ADAM P. SLATER AND LINC C. LEDER | 488 MADISON AVENUE, 20TH FLOOR | | NEW YORK | NY | 10022 | |
| CVA CLAIMANTS | C/O SLATER SLATER SCHULMAN LLP | ATTN: LINC C LEDER AND ADAM P. SLATER | 445 BROAD HOLLOW ROAD, SUITE 419 | | MELVILLE | NY | 11747 | |
| CVA CLAIMANTS | C/O SOLOFF & ZERVANOS, P.C. | ATTN: JEFFREY P. FRITZ | 1525 LOCUST STREET, 8TH FLOOR | | PHILADELPHIA | PA | 19102 | |
| CVA CLAIMANTS | C/O STEVE BOYD, PC | ATTN: STEPHEN BOYD | 2969 MAIN ST | # 100 | BUFFALO | NY | 14214-1003 | |
| CVA CLAIMANTS | C/O STEVE BOYD, PC | ATTN: STEVE BOYD | 2969 MAIN ST | #100 | BUFFALO | NY | 14214-1003 | |
| CVA CLAIMANTS | C/O SWEENEY, REICH & BOLZ LLP/LAW OFFICES OF MICHAEL G. DOWD | ATTN: MICHAEL G. DOWD | 1981 MARCUS AVENUE, SUITE 200 | | LAKE SUCCESS | NY | 11042 | |
| CVA CLAIMANTS | C/O THE BONGIORNO LAW FIRM, PLLC | ATTN: JOHN MIRAS | 1415 KELLUM PLACE, SUITE 205 | | GARDEN CITY | NY | 11530 | |
| CVA CLAIMANTS | C/O THE BRASLOW LAW FIRM, LLC | ATTN: DEREK T. BRASLOW | 230 SUGARTOWN ROAD #20 | | WAYNE | PA | 19087 | |
| CVA CLAIMANTS | C/O THE LAW OFFICE OF ROBERT KING, PLLC | ATTN: GREGORY J. COLAVECCHIA | 19 W. MAIN STREET, SUITE 250 | | ROCHESTER | NY | 14614 | |
| CVA CLAIMANTS | C/O THE MENEO LAW GROUP | ATTN: RON MICHAEL MENEO | 157 CHURCH ST | FL 19 | NEW HAVEN | CT | 06510-2100 | |
| CVA CLAIMANTS | C/O THE SIMPSON TUEGEL LAW FIRM | ATTN: MICHELLE SIMPSON TUEGEL | 3301 ELM ST | | DALLAS | TX | 75226 | |
| CVA CLAIMANTS | C/O VOSS & JOHNSON | ATTN: EDGAR C. JOHNSON | PO BOX 8631 | | HORSESHOE BAY | TX | 78657-8631 | |
| CVA CLAIMANTS | C/O WEITZ & LUXENBERG | ATTN: SAMANTHA A. BREAKSTONE | 700 BROADWAY | | NEW YORK | NY | 10003 | |
| CVA CLAIMANTS | C/O WELLER, GREEN, TOUPS & TERRELL, LLP | ATTN: MITCHELL A. TOUPS | PO BOX 350 | | BEAUMONT | TX | 77704 | |
| CVA CLAIMANTS | C/O WILLIAMS CEDAR, LLC | ATTN: GERALD J. WILLIAMS AND SHAUNA L. FRIEDMAN | 1 S BROAD ST | STE 1510 | PHILADELPHIA | PA | 19107-3401 | |
| CVA CLAIMANTS | C/O WILLIAMS CEDAR, LLC | ATTN: SHAUNA L. FRIEDMAN | 8 KINGS HIGHWAY WEST, SUITE B | | HADDONFIELD | NJ | 08033 | |
| CVA CLAIMANTS | C/O ZUCKERMAN SPAEDER LLP | ATTN: ANDREW N. GOLDFARB | 1800 M. STREET, NW, SUITE 1000 | | WASHINGTON | DC | 20036 | |
| CX REINSURANCE COMPANY LIMITED | C/O CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 55 W MONROE | SUITE 3000 | CHICAGO | IL | 60603 | |
| CX REINSURANCE COMPANY LIMITED | C/O MENDES & MOUNT | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| CX REINSURANCE COMPANY LIMITED | C/O WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017 | |
| DAVID ANDREWS | MEADOWOOD | 31 E ABINGTON AVE | | | PHILADELPHIA | PA | 19118-3432 | |
| DAVID CATALINE | 18 UNIVERSAL AVENUE | | | | GENEVA | NY | 14456 | |
| DAVID CHRISTIAN ATTORNEYS LLC | ATTN: DAVID CHRISTIAN | 105 WEST MADISON STREET, SUITE 1400 | | | CHICAGO | IL | 60602 | |
| DE PAUL COMMUNITY SERVICES | C/O HARTER SECREST & EMERY, LLP | ATTN: JOHN G. HORN | 50 FOUNTAIN PLAZA | SUITE 1000 | BUFFALO | NY | 14202-2293 | |
| DELL USA | PO BOX 643561 | | | | PITTSBURGH | PA | 15264-3561 | |
| DEMOCRAT AND CHRONICLE | C/O GREENBERG TAURIG, LLP | ATTN: MICHAEL J. GRYGIEL | 54 STATE STREET | 6TH FLOOR | ALBANY | NY | 12207 | |
| DEPAUL MENTAL HEALTH SERVICES, INC. | C/O HARTER SECREST & EMERY, LLP | ATTN: SHELDON SMITH & HANNAH RAUH | 50 FOUTAIN PLAZA #1000 | | BUFFALO | NY | 14202 | |
| DONNA OPPEDISANO AND KATHLEEN ISRAEL | C/O JARROD W. SMITH, ESQ., PLLC | ATTN: JARROD W. SMITH | 11 SOUTH MAIN STREET | PO BOX 173 | JORDAN | NY | 13080 | |
| DORTEX CORPORATION | 11980 WALDEN AVENUE | | | | ALDEN | NY | 14004 | |
| DOR-LAY PENSION TRUST | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| DOYLE SECURITY SYSTEMS INC. | 792 CALKINS ROAD | | | | ROCHESTER | NY | 14623 | |
| ELDERONE | 2066 HUDSON AVENUE | | | | ROCHESTER | NY | 14617 | |
| ELECTROSTIM MEDICAL SERVICES INC. | 3504 CRAGMONT DRIVE, SUITE 100 | | | | TAMPA | FL | 33619 | |
| ELIZABETH CASTNER | 110 CHAPEL ST | APT 717 | | | PENN YAN | NY | 14527-1140 | |
| ELIZABETH JOHNSTON | 85 SUELLEN DRIVE | | | | ROCHESTER | NY | 14609 | |
| EMANUEL PETRACCA | C/O R&R SUPPORT SERVICES, INC. | 100 LINDEN OAKS, SUITE 200 | | | ROCHESTER | NY | 14625 | |
| EMMANUEL, CHURCH OF THE DEAF | 34 MONICA STREET | | | | ROCHESTER | NY | 14619 | |
| EMMANUEL, CHURCH OF THE DEAF | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| EMPLOYEE NETWORK INC. | 1040 VETAL PARKWAY E. | | | | VESTAL | NY | 13850 | |
| EQUIAN | 363 FORD HILL ROAD | | | | BERKSHIRE | NY | 13736 | |
| EXCELLUS | 165 COURT STREET | | | | ROCHESTER | NY | 14647 | |
| EXCELLUS BLUE CROSS/BLUE SHIELD | PO BOX 5266 | | | | BINGHAMTON | NY | 13902-5266 | |
| FATHER PETER HELFRICH | 34 MILRACE DRIVE | | | | EAST ROCHESTER | NY | 14445 | |
| FEDERAL INSURANCE COMPANY | C/O CHUBB | ATTN: COLLATERAL MANAGER | 436 WALNUT STREET | | PHILADELPHIA | PA | 19106 | |
| FEDERAL INSURANCE COMPANY | C/O DUANE MORRIS LLP | ATTN: WENDY M. SIMKULAK | 30 S 17TH STREET | | PHILADELPHIA | PA | 19103 | |
| FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| FIDELITY INVESTMENTS | C/O BURKE GROUP | 80 LINDEN OAKS DRIVE, SUITE 210 | | | ROCHESTER | NY | 14625 | |
| FIDELITY SECURITY LIFE INSURANCE | 162 PROSPECT HILL ROAD | SUITE 101A | | | BREWSTER | NY | 10509-2374 | |
| FIRST NATIONAL BANK OF DRYDEN | 7 WEST MAIN STREET | | | | DRYDEN | NY | 13053 | |
| FREESE & GOSS | ATTN: TIM K. GOSS | 3500 MAPLE AVE. | SUITE 1100 | | DALLAS | TX | 75219 | |
| FRONTIER COMMUNICATIONS CORP. | 401 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| FRONTIER TELEPHONE OF ROCHESTER | PO BOX 740407 | | | | CINCINNATI | OH | 45274-0407 | |
| GANNETT CO. | C/O GREENBERG TRAURIG, LLP | ATTN: MICHAEL J. GRYGIEL & KELLY L. MCNAMEE | 54 STATE STREET, SIXTH FLOOR | | ALBANY | NY | 12207 | |
| GELLERT SCALI BUSENKELL & BROWN LLC | 1201 N. ORANGE STREET, SUITE 300 | | | | WILMINGTON | DE | 19801 | |
| GEORGE BASTEDO | 10768 ANSTEE ROAD | | | | CLYDE | NY | 14433 | |
| GOOD SHEPHERD CATHOLIC COMMUNITY | 299 MAIN STREET | | | | AURORA | NY | 13026 | |
| GOOD SHEPHERD CATHOLIC COMMUNITY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| GOOD SHEPHERD CATHOLIC COMMUNITY | PO BOX 296 | | | | AURORA | NY | 13026 | |
| GREAT NORTHERN INSURANCE COMPANY | C/O CHUBB | ATTN: COLLATERAL MANAGER | 436 WALNUT STREET | | PHILADELPHIA | PA | 19106 | |
| GREAT NORTHERN INSURANCE COMPANY | C/O DUANE MORRIS LLP | ATTN: WENDY M. SIMKULAK | 30 S 17TH STREET | | PHILADELPHIA | PA | 19103 | |
| GREENLIGHT NETWORKS | 1777 E HENRIETTA RD | STE 120 | | | ROCHESTER | NY | 14623-3280 | |
| GREG SHEFFIELD | 4111 AUGUST LIGHT CT | | | | FULSHEAR | TX | 77441-1757 | |
| HARRIS BEACH PLLC | ATTN: PHILIP G. SPELLANE | 99 GARNSEY ROAD | | | PITTSFORD | NY | 14534 | |
| HDI GLOBAL SPECIALTY SE | C/O CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 55 W MONROE | STE 3000 | CHICAGO | IL | 60603 | |
| HDI GLOBAL SPECIALTY SE | C/O WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017 | |
| HIGH FALLS TREE SERVICES, LLC | 64 CEDARWOOD ROAD | | | | ROCHESTER | NY | 14617 | |
| HOLY APOSTLES | 7 AUSTIN STREET | | | | ROCHESTER | NY | 14606 | |
| HOLY APOSTLES CHURCH | 530 LYELL AVENUE | | | | ROCHESTER | NY | 14606 | |
| HOLY APOSTLES CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY CROSS | 375 GEORGE ROAD | | | | FREEVILLE | NY | 13068 | |
| HOLY CROSS | 4492 LAKE AVENUE | | | | ROCHESTER | NY | 14612 | |
| HOLY CROSS CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY CROSS PARISH | 4492 LAKE AVENUE | | | | ROCHESTER | NY | 14612 | |
| HOLY FAMILY | 85 NORTH STREET | | | | AUBURN | NY | 13021 | |
| HOLY FAMILY CATHOLIC COMMUNITY | 206 FREMONT STREET | | | | WAYLAND | NY | 14572 | |
| HOLY FAMILY CATHOLIC COMMUNITY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY FAMILY CATHOLIC COMMUNITY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOLY SEPULCHER CEMETARY | C/O HARTER SECREST & EMERY, LLP | 1600 BAUSCH AND LOMB PL. | | | ROCHESTER | NY | 14604 | |
| HOLY SPIRIT | 1355 HATCH ROAD | | | | WEBSTER | NY | 14580 | |
| HOLY TRINITY | 1460 RIDGE ROAD | | | | WEBSTER | NY | 14580 | |
| HOLY TRINITY CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HR WORKS, INC. | 200 WILLOWBROOK OFFICE PARK | | | | FAIRPORT | NY | 14450 | |
| IMMACULATE CONCEPTION | 113 N. GENEVA STREET | | | | ITHACA | NY | 14850 | |
| IMMACULATE CONCEPTION CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMMACULATE CONCEPTION/ST. BRIDGET | 34 MONICA ST | | | | ROCHESTER | NY | 14619-1916 | |
| IMMACULATE CONCEPTION/ST. BRIDGET'S CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| INFO ADVANTAGE INC. | 155 SANFORD ST | | | | ROCHESTER | NY | 14620-2208 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY GROUP I | NIAGARA CENTER, 2ND FLOOR | 130 S. ELMWOOD AVENUE | | BUFFALO | NY | 14202 | |
| INTERNAL REVENUE SERVICE | PO BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERSTATE FIRE & CASUALTY COMPANY | 225 W. WASHINGTON STREET | SUITE 1800 | | | CHICAGO | IL | 60606 | |
| INTERSTATE FIRE & CASUALTY COMPANY AND NATIONAL SURETY CORPORATION | C/O PARKER, HUDSON, RAINER & DOBBS LLP | ATTN: TODD C. JACOBS & JOHN E. BUCHEIT | TWO N. RIVERSIDE PLAZA, SUITE 1850 | | CHICAGO | IL | 60606 | |
| INTERSTATE FIRE AND CASUALTY COMPANY AND NATIONAL SURETY CORPORATION | C/O PARKER, HUDSON, RAINER & DOBBS LLP | ATTN: HARRIS B. WINSBERG AND MATTHEW G. ROBERTS | 303 PEACHTREE ST NE | SUITE 3600 | ATLANTA | GA | 30308 | |
| INTERSTATE FIRE AND CASUALTY COMPANY AND NATIONAL SURETY CORPORATION | C/O WHITE AND WILLIAMS LLP | ATTN: JON T. POWERS AND SIOBHAIN MINAROVICH | 7 TIMES SQUARE, SUITE 2900 | 1459 BROADWAY | NEW YORK | NY | 10036 | |
| IRON MOUNTAIN | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| JACK T. BRAND, AND OTHER CREDITORS | C/O TREVETT CRISTO | ATTN: MELANIE S. WOLK | 500 CANAL VIEW BLVD | STE 600 | ROCHESTER | NY | 14623-2832 | |
| JAMES A. SCHWARTZ | 43 GEBHARDT ROAD | | | | PENFIELD | NY | 14526 | |
| JAMES MUSCATELLA | 81 LANDSTONE TERRACE | | | | ROCHESTER | NY | 14606 | |
| JAMES VERNON & WEEKS, P.A. | ATTN: LEANDER L. JAMES | 20 VESEY STREET | 7TH FLOOR | | NEW YORK | NY | 10007 | |
| JAMES, VERNON & WEEKS, P.A. | ATTN: LEANDER L. JAMES | 1626 LINCOLN WAY | | | COEUR D ALENE | ID | 83814 | |
| JC FIBERS ROCHESTER INC. | 1801 MOUNT READ BOULEVARD | | | | ROCHESTER | NY | 14615 | |
| JOHN E. EHMANN | PO BOX 706 | | | | NOTRE DAME | IN | 46556-0706 | |
| JOHN MURRAY | PO BOX 235 | | | | KEUKA PARK | NY | 14478 | |
| JOHN YANKTON | 27 GROVE AVENUE | | | | AUBURN | NY | 13021 | |
| JOSEPH BRONCO | 38 DAVINCI DRIVE | | | | ROCHESTER | NY | 14624 | |
| JOSEPH MARTUSCELLO | 40 HOUGHTON CIRCLE | | | | CORNING | NY | 14830 | |
| JOSEPH MAURICI | 104 CHILI WHEATLAND TOWNLINE ROAD | | | | SCOTTSVILLE | NY | 14546 | |
| JPMORGAN CHASE | ATTN: SARAH CORNELL, BRANCH MANAGER | 2130 CHILI AVENUE | | | ROCHESTER | NY | 14624 | |
| K & D DISPOSAL, INC. | 5076 ROUTE 31 | | | | NEWARK | NY | 14513 | |
| K & D DISPOSAL INC. | 5076 NY-31 | | | | NEWARK | NY | 14513 | |
| KATERI TEKAKWITHA ROMAN CATHOLIC PARISH | 445 KINGS HIGHWAY SOUTH | | | | ROCHESTER | NY | 14617 | |
| KATERI TEKAKWITHA ROMAN CATHOLIC PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| KEIDEL'S INC. | ATTN: ROBERT A SCHWARTZ | 2468 EAST HENRIETTA RD | | | ROCHESTER | NY | 14623 | |
| KEIDEL'S INC. | PO BOX 565 | | | | RUSHVILLE | NY | 14544 | |
| KELLY & GROSSMAN, LLP | ATTN: DAVID GROSSMAN, ESQ. | 1248 MONTAUK HIGHWAY | | | WEST ISLIP | NY | 11795 | |
| KENNETH G. CUBIOTTI, CVA CLAIMAINTS, AND OTHER CREDITORS | C/O JAMES, VERNON & WEEKS, P.A. | ATTN: BRIANNA ESPELAND & LEANDER L. JAMES, IV | 1626 LINCOLN WAY | | COEUR D'ALENE | ID | 83814 | |
| KEY BANK | PO BOX 93855 | | | | CLEVELAND | OH | 44101 | |
| KEYBANK, N.A. | ATTN: BANKRUPTCY DEPT | 4910 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 | |
| KEYBANK, N.A. | ATTN: LAUREN WECKESSER, BRANCH MANAGER | 1005 ELMGROVE ROAD | | | ROCHESTER | NY | 14624 | |
| KRISTEN RITA WENDTLAND | 18 KESNICK WAY | | | | FAIRPORT | NY | 14450 | |
| LACY KATZEN LLP | ATTN: DAVID D. MACKNIGHT, ESQ. | PO BOX 22878 | | | ROCHESTER | NY | 14692-2878 | |
| LASERTEC | 8455 KIRK DRIVE | | | | COLORADO SPRINGS | CO | 80908 | |
| LECLAIR KORONA COLE LLP | 28 E. MAIN STREET, SUITE 1500 | | | | ROCHESTER | NY | 14614 | |
| LEO J. ROTH CORPORATION | 840 HOLT ROAD | | | | WEBSTER | NY | 14580 | |
| LIFETIME BENEFIT SOLUTIONS | ATTN: REIMBURSEMENT ACCOUNT ADMIN DEPT | 165 COURT STREET | | | ROCHESTER | NY | 14647 | |
| LINEAGE | 385 NORTH FRENCH ROAD | | | | BUFFALO | NY | 14228 | |
| LLOYD'S OF LONDON UNDERWRITERS | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LONDON MARKET INSURERS | C/O DUANE MORRIS LLP | ATTN: RUSSELL W. ROTEN, JEFF D. KAHANE, & ANDREW MINA | 865 S. FIGUEROA STREET SUITE 311 | | LOS ANGELES | CA | 90017-5450 | |
| LONDON MARKET INSURERS | C/O DUANE MORRIS LLP | ATTN: SOMMER L. ROSS | 1201 N. MARKET STREET SUITE 501 | | WILMINGTON | DE | 19801-1160 | |
| M&T BANK | ATTN: ESKINDER TEFERA | ONE FOUNTAIN PLAZA | 9TH PLAZA | | BUFFALO | NY | 14202 | |
| M&T BANK | C/O HODGSON RUSS LLP | ATTN: GARRY M. GRABER | 140 PEARL STREET | SUITE 100 | BUFFALO | NY | 14202 | |
| M&T BANK | PO BOX 844 | | | | BUFFALO | NY | 14240-0844 | |
| MAIL FINANCE | 478 WHEELERS FARM ROAD | | | | MILFORD | CT | 06461 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY | ATTN: PHILIP SMITH, SENIOR VICE PRESIDENT | 1 M&T PLAZA | | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY | C/O HODGSON RUSS LLP | ATTN: GARRY M. GRABER | 140 PEARL STREET | SUITE 100 | BUFFALO | NY | 14202 | |
| MARGARET JOYNT | 6 WARDER DRIVE | | | | PITTSFORD | NY | 14534 | |
| MARGARET REISS | 230 MARION STREET | | | | ROCHESTER | NY | 14610 | |
| MARK WEGENER | 12238 PIONEER AVE | | | | WEEKI WACHEE | FL | 34614-3595 | |
| MARKEL INTERNATIONAL INSURANCE COMPANY LIMITED | C/O CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 55 WEST MONROE STREET | SUITE 3000 | CHICAGO | IL | 60603 | |
| MARKEL INTERNATIONAL INSURANCE COMPANY LIMITED | C/O MENDES & MOUNT | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| MARKEL INTERNATIONAL INSURANCE COMPANY LIMITED | C/O WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017 | |
| MARSH RISK CONSULTING | 550 S. MAIN STREET | SUITE 525 | | | GREENVILLE | SC | 29601 | |
| MARY BROYLDBELL | 600 ISLAND COTTAGE ROAD, #225 | | | | ROCHESTER | NY | 14612 | |
| MARY LYNCH | 34 SYLVAN LAKE RD | | | | HOPEWELL JUNCTION | NY | 12533-7423 | |
| MARY, MOTHER OF MERCY | PO BOX 337 | | | | OVID | NY | 14521 | |
| MARYANN BRASLEY - ESTATE OF SR OF SUSANNE BRASLEY | ATTN: MARYANN BRASLEY | 4 SANDS RD | | | ROCHESTER | NY | 14624 | |
| MARY'S PLACE LLC | 296 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 | |
| MARY'S PLACE REFUGEE OUTREACH | 414 LEXINGTON AVENUE | | | | ROCHESTER | NY | 14613 | |
| MAS TRANSLATION SERVICES | 66 NORTHWICK DRIVE | | | | ROCHESTER | NY | 14617 | |
| MCCULLAGH COFFEE | 245 SWAN STREET | | | | BUFFALO | NY | 14204 | |
| ME BURGESS & CO. | 1900 BREWERTON ROAD | | | | SYRACUSE | NY | 13211 | |
| MERKEL DONOHUE | 106 DESPATCH DRIVE, SUITE 2 | | | | EAST ROCHESTER | NY | 14445 | |
| MICHELLE SIMPSON TUEGEL, ATTORNEY AT LAW | 3301 ELM STREET | | | | DALLAS | TX | 75226 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICROWORX | 20 ALLENS CREEK ROAD | | | | ROCHESTER | NY | 14615 | |
| MITCHELL SCRIPT ADVISOR | 110 THEORY, SUITE 250 | | | | IRVINE | CA | 92617 | |
| MONDAVI DESIGN | 1 MODAVI CIRCLE | | | | SPENCERPORT | NY | 14559 | |
| MONROE 2 - ORLEANS BOCES | 3599 BIG RIDGE ROAD | | | | SPENCERPORT | NY | 14559-1799 | |
| MONROE COUNTY | C/O LIPPES MATHIAS LLP | ATTN: JOHN A. MUELLER | 50 FOUNTAIN PLAZA, SUITE 1700 | | BUFFALO | NY | 14202-2216 | |
| MONROE COUNTY WATER AUTHORITY | 475 NORRIS DRIVE | PO BOX 10999 | | | ROCHESTER | NY | 14610 | |
| MONROE COUNTY WATER AUTHORITY | PO BOX 10999 | | | | ROCHESTER | NY | 14610 | |
| MORE DIRECT, INC. | 3401 N. FEDERAL HIGHWAY | SUITE 216 | | | BOCA RATON | FL | 33431 | |
| MOREDIRECT, INC. | PO BOX 536464 | | | | PITTSBURGH | PA | 15253-5906 | |
| MUTUAL OF OMAHA | C/O PAYMENT PROCESSING CENTER | PO BOX 2147 | | | OMAHA | NE | 68103-2147 | |
| MUTUAL OF OMAHA INSURANCE | 3300 MUTUAL OF OMAHA PLAZA | | | | OMAHA | NE | 68175 | |
| MY CATHOLIC FAITH DELIVERED | 12603 HEMLOCK | SUITE C | | | OVERLAND PARK | KS | 66213 | |
| NATHANIEL L. FOOTE ESQ. | ANDREOZZI & ASSOCIATES P.C. | 111 NORTH FRONT STREET | | | HARRISBURG | PA | 17101 | |
| NATIONAL SURETY CORPORATION | 225 W. WASHINGTON STREET | SUITE 1800 | | | CHICAGO | IL | 60606 | |
| NATIVITY OF THE BVM, BROCKPORT | 152 MAIN STREET | | | | BROCKPORT | NY | 14420 | |
| NATIVITY PREPARATORY ACADEMY | 15 WHALIN ST | | | | ROCHESTER | NY | 14620 | |
| NEW WAVE ENERGY CORPORATION | 410 MAIN STREET | | | | BUFFALO | NY | 14202 | |
| NEW YORK PHYSICAL MEDICINE CENTER | 1295 PORTLAND AVENUE, SUITE 9 | | | | ROCHESTER | NY | 14621-2726 | |
| NEW YORK STATE ATTORNEY GENERAL | 28 LIBERTY STREET | | | | NEW YORK | NY | 10005 | |
| NEW YORK STATE CATHOLIC CONFERENCE | 465 STATE STREET | | | | ALBANY | NY | 12203-1004 | |
| NEW YORK STATE DEPARTMENT OF LABOR | ATTN: MARTA COLE | GOVERNOR W. AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS | BUILDING #12 | ROOM 256 | ALBANY | NY | 12240 | |
| NEW YORK STATE DEPARTMENT OF LABOR | C/O UNEMPLOYMENT INSURANCE DIVISION | ATTN: JAMES FIORINO AND SUZANNE FAY | HARRIMAN STATE OFFICE BUILDING CAMPUS | BUILDING #12, ROOM # 256 | ALBANY | NY | 12240 | |
| NEW YORK STATE DEPARTMENT OF LABOR - BUS. SERVICES | ATTN: REGENNA DARRAH | 276 WARING ROAD | ROOM 100 | | ROCHESTER | NY | 14609 | |
| NEW YORK STATE UNEMPLOYMENT INSURANCE | PO BOX 4301 | | | | BINGHAMTON | NY | 13902 | |
| NEWMAN CATHOLIC CAMPUS MIN. OF GENESEO | INTERFAITH CENTER | 11 FRANKLIN STREET | | | GENESEO | NY | 14454 | |
| NEWMAN COMMUNITY - GENESEO | C/O ST. LUKE THE EVANGELIST | 13 NORTH STREET | | | GENESEO | NY | 14454 | |
| NEWMAN COMMUNITY - RIT | RIT CENTER FOR RELIGIOUS LIFE | 40 LOMB MEMORIAL DRIVE | | | ROCHESTER | NY | 14623 | |
| NEWMAN COMMUNITY AT ITHACA COLLEGE | C/O CORNELL CATHOLIC COMMUNITY | 548 COLLEGE AVENUE | G-19 ANABEL TAYLOR HALL | | ITHACA | NY | 14853 | |
| NEWMAN COMMUNITY OF UNIV. OF ROCHESTER | INTERFAITH CHAPEL | 1045 WILSON BOULEVARD | | | ROCHESTER | NY | 14627 | |
| NFCYM | PROGRESS IN PLANNING | 6745 KINGERY HIGHWAY | | | WILLOWBROOK | IL | 60527 | |
| NICHOLAS H. NOYES MEMORIAL HOSPITAL | 111 CLARA BARTON STREET | | | | DANSVILLE | NY | 14437-9527 | |
| NIXON PEABODY LLP | ATTN: DIANE GERARDI | 275 BROADHOLLOW RD | FL 3 | | MELVILLE | NY | 11747-4863 | |
| NIXON PEABODY LLP | ATTN: MICHAEL COONEY | 799 9TH STREET NW | SUITE 500 | | WASHINGTON | DC | 20001 | |
| NOAKER LAW FIRM, LLC | ATTN: PATRICK NOAKER | 1600 UTICA AVENUE S., 9TH FLOOR | | | MINNEAPOLIS | MN | 55416 | |
| NYS DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY UNIT | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| NYS WORKERS' COMPENSATION BOARD | ATTN: SEAN BREEN, PRINCIPAL WORKERS' COMP. EXAMINER | OFFICE OF SELF-INSURANCE | 328 STATE STREET | | SCHENECTADY | NY | 12305 | |
| OFFICE OF THE ATTORNEY GENERAL | MAIN PLACE TOWER | SUITE 300A | 350 MAIN STREET | | BUFFALO | NY | 14202 | |
| OMNI UNDERWRITING MANAGERS, LLC | 726 EXCHANGE STREET, SUITE 618 | | | | BUFFALO | NY | 14210 | |
| OMNI UNDERWRITING MANAGERS, LLC DBA FUTURECOMP | C/O FUTURECOMP | ATTN: DANIEL K. CONLEY | 726 EXCHANGE STREET | SUITE 618 | BUFFALO | NY | 14210 | |
| ONEHDA | 7107 VINEYARD ROAD | | | | CONESUS | NY | 14435 | |
| ORKIN PEST CONTROL | 205 SUMMIT POINT DRIVE, SUITE 3B | | | | HENRIETTA | NY | 14467 | |
| OUR LADY OF LOURDES | 150 VARINNA DRIVE | | | | ROCHESTER | NY | 14618 | |
| OUR LADY OF LOURDES CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF PEACE | 130 EXCHANGE STREET | | | | GENEVA | NY | 14456 | |
| OUR LADY OF PEACE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB STREET | | ROCHESTER | NY | 14604 | |
| OUR LADY OF THE LAKES | 210 KEUKA STREET | | | | PENN YAN | NY | 14527 | |
| OUR LADY OF THE LAKES CATHOLIC COMMUNITY | 312 LIBERTY STREET | | | | PENN YAN | NY | 14527 | |
| OUR LADY OF THE LAKES CATHOLIC COMMUNITY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF THE SNOW | 90 MELROSE RD | | | | AUBURN | NY | 13021-9212 | |
| OUR LADY OF THE SNOW PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF THE VALLEY | 27 ERIE AVENUE | | | | HORNELL | NY | 14843 | |
| OUR LADY OF THE VALLEY PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF VICTORY | 210 PLEASANT STREET | | | | ROCHESTER | NY | 14604 | |
| OUR LADY OF VICTORY/ST. JOSEPH CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY QUEEN OF PEACE | 601 EDGEWOOD AVENUE | | | | ROCHESTER | NY | 14618 | |
| OUR LADY QUEEN OF PEACE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR MOTHER OF SORROWS | 5000 MOUNT READ BOULEVARD | | | | ROCHESTER | NY | 14612 | |
| OUR MOTHER OF SORROWS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| PAM MOORE | PO BOX 17268 | | | | ROCHESTER | NY | 14617-0268 | |
| PANAGIOTIS JAMANIS | 130 CASTLEBAR RD | | | | ROCHESTER | NY | 14610-2816 | |
| PARADIGM | 179 LAKE AVENUE | | | | ROCHESTER | NY | 14608 | |
| PARISH OF THE MOST HOLY NAME OF JESUS | 1010 DAVIS STREET | | | | ELMIRA | NY | 14901 | |
| PARISH OF THE MOST HOLY NAME OF JESUS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| PARISHSOFT | 3767 RANCHERO DRIVE, SUITE 100 | | | | ANN ARBOR | MI | 48108 | |
| PATRICIA ANDREWS | 125 PORTVIEW CIRCLE | | | | ROCHESTER | NY | 14617 | |
| PATRICK FITZGIBBON | 4901 GREENWOOD RD | #150 | | | SHREVEPORT | LA | 71109-5503 | |
| PAUL SCHNACKY | 34 CENTER STREET | APT. 1 | | | HORNELL | NY | 14843 | |
| PEACE OF CHRIST | 25 EMPIRE BOULEVARD | | | | ROCHESTER | NY | 14609 | |
| PEACE OF CHRIST PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| PEOPLE SYSTEMS | 5795 WATERWAYS PARKWAY | | | | SYRACUSE | NY | 13214 | |
| PEOPLE SYSTEMS | 5795 WIDEWATERS PARKWAY | | | | SYRACUSE | NY | 13214 | |
| PERRY'S ICE CREAM CO. | ONE ICE CREAM PLAZA | | | | AKRON | NY | 14001-1031 | |
| PERRY'S ICE CREAM CO. ONE ICE ICE CREAM CO. | ONE ICE CREAM PLAZA | | | | AKRON | NY | 14001-1031 | |
| PERSON CENTERED HOUSING OPTIONS, INC | 31 WEST STREET | | | | FAIRPORT | NY | 14450 | |
| PHOENIX GRAPHICS, INC. | ATTN: LINDA BULZEK | 1525 EMERSON ST. | | | ROCHESTER | NY | 14606 | |
| PONTIFICAL NORTH AMERICAN COLLEGE | PO BOX 8 | | | | HICKSVILLE | NY | 11802-0008 | |
| PROVIDENCE HOUSING DEVELOPMENT CORP | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| PROVIDENT LIFE AND CASUALTY INC. | 1 MERCANTILE STREET | | | | WORCESTER | MA | 01608 | |
| RBA STAFFING | 150 STATE STREET | SUITE 400 | | | ROCHESTER | NY | 14614 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RCL BENZIGER | PO BOX BOX 1840 | | | | DUBUQUE | IA | 52001-1840 | |
| RESPECT LIFE | 3570 BLADENSBURG ROAD | | | | BRENTWOOD | MD | 20722 | |
| REVEREND DONALD CURTISS | 231 MONASTERY ROAD | | | | PINE CITY | NY | 14871 | |
| REVEREND THOMAS P. DUGAN | 150 FRENCH ROAD | | | | ROCHESTER | NY | 14618 | |
| RIT NEWMAN | ROCHESTER INSTITUTE OF TECHNOLOGY | 1 LOMB MEMORIAL DRIVE | | | ROCHESTER | NY | 14623 | |
| ROCHESTER CATHOLIC PRESS ASSOCIATION | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| ROCHESTER COLONIAL | 1794 LYELL AVENUE | | | | ROCHESTER | NY | 14606 | |
| ROCHESTER GAS AND ELECTRIC CORPORATION | 89 EAST AVENUE | 3RD FLOOR | | | ROCHESTER | NY | 14649 | |
| RSUI INDEMNITY COMPANY | 945 E. PACES FERRY ROAD | SUITE 1800 | | | ATLANTA | GA | 30326 | |
| RUGGERI PARKS WEINBERG LLP | 1875 K STREET NW SUITE 600 | | | | WASHINGTON | DC | 20006-1251 | |
| RUGGERI PARKS WEINBERG LLP | ATTN: BRADLEY BERKLICH | 1875 K STREET NW SUITE 600 | | | WASHINGTON | DC | 20006-1251 | |
| SACRED HEART | 90 MELROSE ROAD | | | | AUBURN | NY | 13021 | |
| SACRED HEART CATHEDRAL | 296 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 | |
| SACRED HEART CATHEDRAL | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT ELIZABETH ANN SETON | 3747 BRICK SCHOOLHOUSE ROAD | PO BOX 149 | | | HAMLIN | NY | 14464 | |
| SAINT ELIZABETH ANN SETON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT MARY'S CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINTS ISIDORE AND MARIA TORRIBIA PARISH | C/O WOODS GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINTS MARY AND MARTHA ROMAN CATHOLIC PARISH | 303 CLARK STREET | | | | AUBURN | NY | 13021 | |
| SAINTS MARY AND MARTHA ROMAN CATHOLIC PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SEAN BASSLER | 129 ACORN DR | | | | HORSEHEADS | NY | 14845-2901 | |
| SECRETARY OF THE DEPARTMENT OF HEALTH AND HUMAN SERVICES | ATTN: XAVIER BECERRA | 200 INDEPENDENCE AVENUE, SW | | | WASHINGTON | DC | 20201 | |
| SEEGER WEISS | ATTN: STEPHEN A. WEISS | 100 CHURCH STREET | 8TH FLOOR | SUITE 835 | NEW YORK | NY | 10007 | |
| SIEMENS INDUSTRY INC. | 1000 DEERFIELD PARKWAY | | | | BUFFALO GROVE | IL | 60089 | |
| SIEMENS INDUSTRY INC. | C/O CITIBANK | PO BOX 2134 | | | CAROL STREAM | IL | 60132-2134 | |
| SIEMENS INDUSTRY, INC. | ATTN: LEIGH-ANN BEST | 100 TECHNOLOGY DRIVE | | | ALPHARETTA | GA | 30005 | |
| SIEMENS INDUSTRY, INC. | ATTN: STEPHANIE MITCHELL | 800 NORTH POINT PARKWAY | | | ALPHARETTA | GA | 30005 | |
| SIMPLE ONLINE ORDERING LLC | 3488 W. WALWORTH ROAD | | | | MACEDON | NY | 14502 | |
| SJ PARKING LLC | 259 ALEXANDER ST | | | | ROCHESTER | NY | 14607 | |
| SOCIETY FOR THE PROPOGATION OF THE FAITH | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| SPECIAL INSURANCE COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O BURNS BAIR LLP | ATTN: TIMOTHY W. BURNS AND JESSE J. BAIR | 10 EAST DOTY STREET, SUITE 600 | | MADISON | WI | 53703 | |
| SS. ISIDORE & MARIA TORRIBIA | 51 MAPLE STREET | | | | ADDISON | NY | 14801 | |
| SS. MARY AND MARTHA | 299 CLARK STREET | | | | AUBURN | NY | 13021 | |
| ST. AGNES | 108 PROSPECT STREET | | | | AVON | NY | 14414 | |
| ST. AGNES CHURCH | 96 PROSPECT STREET | | | | AVON | NY | 14414 | |
| ST. AGNES CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ALPHONSUS | 90 MELROSE RD | | | | AUBURN | NY | 13021-9212 | |
| ST. ALPHONSUS CHURCH | 85 EAST GENESEE STREET | | | | AUBURN | NY | 13021 | |
| ST. ALPHONSUS CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANN CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANN CHURCH | ROUTE 38A | | | | OWASCO | NY | 13021 | |
| ST. ANNE | 150 VARINNA DRIVE | | | | ROCHESTER | NY | 14618 | |
| ST. ANNE CHURCH | 1600 MOUNT HOPE AVENUE | | | | ROCHESTER | NY | 14620 | |
| ST. ANNE CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANN'S - OWASCO | 4890 TWELVE CORNERS ROAD | | | | AUBURN | NY | 13021 | |
| ST. ANTHONY | 312 LOCKE ROAD | | | | GROTON | NY | 13073 | |
| ST. ANTHONY CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BENEDICT | 95 N. MAIN STREET | | | | CANANDAIGUA | NY | 14424 | |
| ST. BENEDICT PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BENEDICTS - ODESSA | 304 SPEEDWAY | | | | ODESSA | NY | 14869 | |
| ST. BENEDICT'S CHURCH | 169 SPEEDWAY | | | | ODESSA | NY | 14869 | |
| ST. BENEDICT'S CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BERNARD'S SCHOOL OF THEOLOGY & MINISTRY | 120 FRENCH ROAD | | | | ROCHESTER | NY | 14618 | |
| ST. BERNARD'S SCHOOL OF THEOLOGY AND MINISTRY | C/O ADAMS LECLAIR LLP | ATTN: PAUL L. LECLAIR | 1200 BAUSCH AND LOMB PL | | ROCHESTER | NY | 14604-2708 | |
| ST. BONIFACE | 259 RUTGERS STREET | | | | ROCHESTER | NY | 14607 | |
| ST. BONIFACE CHURCH | 330 GREGORY STREET | | | | ROCHESTER | NY | 14620 | |
| ST. BONIFACE CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CATHERINE OF SIENA | 26 MENDON-IONIA ROAD | | | | MENDON | NY | 14506 | |
| ST. CATHERINE OF SIENA | 302 SAINT CATHERINE CIRCLE | | | | ITHACA | NY | 14850 | |
| ST. CATHERINE OF SIENA | 309 SIENA DRIVE | | | | ITHACA | NY | 14850 | |
| ST. CATHERINE OF SIENA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CATHERINE OF SIENA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CHARLES BORROMEO | 3003 DEWEY AVENUE | | | | ROCHESTER | NY | 14616 | |
| ST. CHARLES BORROMEO CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CHRISTOPHER | PO BOX 399 | | | | NORTH CHILI | NY | 14514 | |
| ST. CHRISTOPHER'S CHURCH | 3350 UNION STREET | | | | NORTH CHILI | NY | 14514 | |
| ST. CHRISTOPHER'S CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ELIZABETH ANN SETON | PO BOX 149 | | | | HAMLIN | NY | 14464 | |
| ST. FRANCES XAVIER CABRINI | 129 EVERGREEN STREET | | | | ROCHESTER | NY | 14605 | |
| ST. FRANCES XAVIER CABRINIPARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. FRANCIS & ST. CLARE | 25 CENTER STREET | | | | WATERLOO | NY | 13165 | |
| ST. FRANCIS AND ST. CLARE ROMAN CATHOLIC COMMUNITY | 23 CENTER STREET | | | | WATERLOO | NY | 13165 | |
| ST. FRANCIS AND ST. CLARE ROMAN CATHOLIC COMMUNITY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. FRANCIS CABRINI | 80 PRINCE ST | | | | ROCHESTER | NY | 14605-2738 | |
| ST. GEORGE | 150 VARINNA DRIVE | | | | ROCHESTER | NY | 14618 | |
| ST. GEORGE ROMAN CATHOLIC LITHUANIAN CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN OF ROCHESTER | 8 WICKFORD WAY | | | | FAIRPORT | NY | 14450 | |
| ST. JOHN OF ROCHESTER CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN THE EVANGELIST | 2400 WEST RIDGE ROAD | | | | ROCHESTER | NY | 14626 | |
| ST. JOHN THE EVANGELIST | 55 MARTHA STREET | | | | SPENCERPORT | NY | 14559 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST. JOHN THE EVANGELIST | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN THE EVANGELIST CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN VIANNEY | 32 E. MORRIS STREET | | | | BATH | NY | 14810 | |
| ST. JOHN VIANNEY CENTER | 151 WOODBINE ROAD | | | | DOWNINGTOWN | PA | 19335-3057 | |
| ST. JOHN VIANNEY ROMAN CATHOLIC PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH | 43 GEBHARDT ROAD | | | | PENFIELD | NY | 14526 | |
| ST. JOSEPH THE WORKER | 43 W. DEZENG STREET | | | | CLYDE | NY | 14433 | |
| ST. JOSEPH THE WORKER PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S CATHOLIC CHURCH | 43 GEBHARDT ROAD | | | | PENFIELD | NY | 14526 | |
| ST. JOSEPH'S CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S VILLA | 3300 DEWEY AVENUE | | | | ROCHESTER | NY | 14616 | |
| ST. JOSEPH'S VILLA | C/O BOYLAN CODE LLP | ATTN: DEVIN PALMER | 145 CULVER ROAD | SUITE 100 | ROCHESTER | NY | 14620 | |
| ST. KATERI TEKAKWITHA | 445 KINGS HIGHWAY S. | | | | ROCHESTER | NY | 14617 | |
| ST. KATHARINE DREXEL | 52 MAIN STREET | | | | MACEDON | NY | 14502-1000 | |
| ST. KATHARINE DREXEL PARISH | 52 MAIN STREET | | | | MACEDON | NY | 14502 | |
| ST. KATHERINE DREXEL PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LAWRENCE | 1000 N. GREECE ROAD | | | | ROCHESTER | NY | 14626 | |
| ST. LAWRENCE CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LEO | 110 OLD HOJACK LN | | | | HILTON | NY | 14468-1100 | |
| ST. LEO THE GREAT CATHOLIC CHURCH | 110 OLD HOJACK LN | | | | HILTON | NY | 14468-1100 | |
| ST. LEO THE GREAT CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LOUIS | 64 S. MAIN STREET | | | | PITTSFORD | NY | 14534 | |
| ST. LOUIS CHURCH | 64 SOUTH MAIN STREET | | | | PITTSFORD | NY | 14534 | |
| ST. LOUIS CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LUKE THE EVANGELIST | 13 NORTH STREET | | | | GENESEO | NY | 14454 | |
| ST. LUKE THE EVANGELIST CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARIANNE COPE | 2061 E HENRIETTA RD | | | | ROCHESTER | NY | 14623-3922 | |
| ST. MARIANNE COPE ROMAN CATHOLIC PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARK | 54 KUHN ROAD | | | | ROCHESTER | NY | 14612 | |
| ST. MARK'S CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARTIN DE PORRES | 198 NORTH STREET | | | | CALEDONIA | NY | 14423 | |
| ST. MARY | 15 CLARK STREET | | | | AUBURN | NY | 13021 | |
| ST. MARY | 15 SAINT MARY'S PLACE | | | | ROCHESTER | NY | 14607 | |
| ST. MARY OF THE LAKE | PO BOX 289 | | | | WATKINS GLEN | NY | 14891 | |
| ST. MARY OUR LADY OF THE HILLS PARISH | 8961 WEST MAIN STREET | PO BOX 725 | | | HONEOYE | NY | 14471 | |
| ST. MARY OUR LADY OF THE HILLS PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY OUR MOTHER | 816 WEST BROAD STREET | | | | HORSEHEADS | NY | 14845 | |
| ST. MARY OUR MOTHER ROMAN CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY, HONEOYE | PO BOX 725 | | | | HONEOYE | NY | 14471 | |
| ST. MARY'S OF THE LAKE CHURCH | 905 NORTH DECATUR STREET | | | | WATKINS GLEN | NY | 14891 | |
| ST. MARY'S OF THE LAKE CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MATTHEW | PO BOX 77 | | | | LIVONIA | NY | 14487 | |
| ST. MATTHEW CATHOLIC CHURCH SOCIETY | 6591 RICHMOND MILLS ROAD | PO BOX 77 | | | LIVONIA | NY | 14487 | |
| ST. MATTHEW CATHOLIC CHURCH SOCIETY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MAXIMILIAN KOLBE PARISH | 5823 WALWORTH ROAD | PO BOX 499 | | | ONTARIO | NY | 14519 | |
| ST. MAXIMILIAN KOLBE PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MAXIMILLIAN KOLBE | PO BOX 499 | | | | ONTARIO | NY | 14519 | |
| ST. MICHAEL | 401 S. MAIN STREET | | | | NEWARK | NY | 14513 | |
| ST. MICHAEL'S CHURCH | 401 SOUTH MAIN STREET | | | | NEWARK | NY | 14513 | |
| ST. MICHAEL'S CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MONICA | 34 MONICA STREET | | | | ROCHESTER | NY | 14619 | |
| ST. MONICA CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK | 115 MAPLE AVENUE | | | | VICTOR | NY | 14564 | |
| ST. PATRICK CHURCH | 300 MAIN STREET | | | | OWEGO | NY | 13827 | |
| ST. PATRICK CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S | 309 FRONT STREET | | | | OWEGO | NY | 13827 | |
| ST. PATRICK'S CATHOLIC CHURCH | 115 MAPLE AVENUE | | | | VICTOR | NY | 14564 | |
| ST. PATRICK'S CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PAUL | 783 HARD ROAD | | | | WEBSTER | NY | 14580 | |
| ST. PAUL OF THE CROSS | 97 PROSPECT STREET | | | | AVON | NY | 14414 | |
| ST. PAUL OF THE CROSS CHURCH | 31 MONROE STREET | | | | HONEOYE FALLS | NY | 14472 | |
| ST. PAUL OF THE CROSS CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PAUL'S ROMAN CATHOLIC CHURCH | 783 HARD ROAD | | | | WEBSTER | NY | 14580 | |
| ST. PAUL'S ROMAN CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PETER | 12 HIBBARD AVENUE | | | | CLIFTON SPRINGS | NY | 14432 | |
| ST. PETER'S PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PIUS TENTH CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PIUS X | 3010 CHILI AVENUE | | | | ROCHESTER | NY | 14624 | |
| ST. RITA | 1008 MAPLE DRIVE | | | | WEBSTER | NY | 14580 | |
| ST. RITA ROMAN CATHOLIC CHURCH | 1008 MAPLE DRIVE | | | | WEBSTER | NY | 14580 | |
| ST. RITA ROMAN CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ROSE | PO BOX 8A | | | | LIMA | NY | 14485 | |
| ST. ROSE CHURCH | 1985 LAKE AVENUE | PO BOX 8A | | | LIMA | NY | 14485 | |
| ST. ROSE CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. STANISLAUS KOSTKA | 34 SAINT STANISLAUS STREET | | | | ROCHESTER | NY | 14621 | |
| ST. STANISLAUS KOSTKA CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. THEODORE | 168 SPENCERPORT ROAD | | | | ROCHESTER | NY | 14606 | |
| ST. THEODORE'S CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. THOMAS MORE | 2617 EAST AVENUE | | | | ROCHESTER | NY | 14610 | |
| ST. THOMAS MORE CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| STACIA KANELLOPOULOS | 27 WOODWORTH STREET | | | | VICTOR | NY | 14564 | |
| STAPLES | 500 STAPLES DRIVE | | | | FRAMINGHAM | MA | 01702 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STAPLES ADVANTAGE | 500 STAPLES DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| STAPLES BUSINESS ADVANTAGE | C/O STAPLES | ATTN: TOM RIGGLEMAN | 7 TECHNOLOGY CIRCLE | | COLUMBIA | SC | 29203 | |
| STAPLES BUSINESS ADVANTAGE | PO BOX 105748 | | | | ATLANTA | GA | 30348 | |
| STATE OF NEW YORK DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION | ATTN: ROSE WESSELLS | GOVERNOR W. AVERELL HARRIMAN STATE OFFICE CAMPUS | BUILDING 12, ROOM 256 | ALBANY | NY | 12240 | |
| STEVEN LEWIS | C/O ST. CHARLES BORROMEO | 3003 DEWEY AVENUE | | | ROCHESTER | NY | 14616-3731 | |
| SUZANNE P. COLOMBO | 215 SPENCER RD | | | | ROCHESTER | NY | 14609 | |
| TEACHER INNOVATIONS INC. | 2451 SHEEHAN DRIVE | UNIT 102 | | | NAPERVILLE | IL | 60564 | |
| TECHNICAL SYSTEMS GROUP, INC. | 1799 CLINTON AVENUE NORTH | | | | ROCHESTER | NY | 14621 | |
| TECHNICAL SYSTEMS GROUP, INC. | 1799 N. CLINTON AVENUE | | | | ROCHESTER | NY | 14621 | |
| TED HOSMER, INC. | 1249 LEHIGH STATION ROAD | | | | HENRIETTA | NY | 14467 | |
| TED HOSMER, INC. | PO BOX 888 | | | | HENRIETTA | NY | 14467 | |
| TENECOM LIMITED | C/O CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 55 WEST MONROE STREET | SUITE 3000 | CHICAGO | IL | 60603 | |
| TENECOM LIMITED | C/O MENDES & MOUNT | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| TENECOM LIMITED | C/O WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017 | |
| THE BANK OF NEW YORK | 240 GREENWICH STREET | | | | NEW YORK | NY | 10286 | |
| THE CAUSE COLLABORATIVE | 29 ALTA VISTA DR | | | | ROCHESTER | NY | 14625-1516 | |
| THE CLARO GROUP, LLC | ATTN: KATIE MCNALLY, MANAGING DIRECTOR | 1 S WACKER DR | STE 3800 | | CHICAGO | IL | 60606-4617 | |
| THE COMMUNIS FUND OF THE DIOCESE OF ROCHESTER, INC | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| THE CONTINENTAL INSURANCE COMPANY | C/O TRESSLER LLP | 233 S. WACKER DRIVE | 61ST FLOOR | | CHICAGO | IL | 60606 | |
| THE CONTINENTAL INSURANCE COMPANY | C/O TRESSLER LLP | 500 GRANT ST. | SUITE 2900 | | PITTSBURGH | PA | 15219 | |
| THE CONTINENTAL INSURANCE COMPANY, SUCCESSOR BY MERGER TO (1) COMMERCIAL INSURANCE COMPANY OF NEWARK, NEW JERSEY AND (2) FIREMEN'S INSURANCE COMPANY OF NEWARK, NEW JERSEY | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A. DOVE | 125 EAST JEFFERSON STREET | | SYRACUSE | NY | 13202 | |
| THE CONTINENTAL INSURANCE COMPANY, SUCCESSOR BY MERGER TO COMMERCIAL INSURANCE COMPANY OF NEWARK, NEW JERSEY AND FIREMEN'S INSURANCE COMPANY OF NEWARK, NEW JERSEY | C/O CROWELL & MORING LLP | ATTN: MARK D. PLEVIN | THREE EMBARCADERO CENTER 26TH FLOOR | | SAN FRANCISCO | CA | 94111 | |
| THE CONTINENTAL INSURANCE COMPANY, SUCCESSOR BY MERGER TO COMMERCIAL INSURANCE COMPANY OF NEWARK, NEW JERSEY AND FIREMEN'S INSURANCE COMPANY OF NEWARK, NEW JERSEY | C/O CROWELL & MORING LLP | ATTN: MIRANDA H. TURNER | 1001 PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20004 | |
| THE CONTINENTAL INSURANCE COMPANY, SUCCESSOR BY MERGER TO COMMERCIAL INSURANCE COMPANY OF NEWARK, NEW JERSEY AND FIREMEN'S INSURANCE COMPANY OF NEWARK, NEW JERSEY | C/O DAVID CHRISTIAN ATTORNEYS LLC | ATTN: DAVID CHRISTIAN | 105 WEST MADISON STREET SUITE 1400 | | CHICAGO | IL | 60602 | |
| THE DIOCESE OF ROCHESTER LAY EMPLOYEES RETIREMENT ACCUMULATION PLAN | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| THE DIOCESE OF ROCHESTER PRIESTS' RETIREMENT PLAN | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| THE DOMINION INSURANCE COMPANY LIMITED | C/O CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 55 WEST MONROE STREET | SUITE 3000 | CHICAGO | IL | 60603 | |
| THE DOMINION INSURANCE COMPANY LIMITED | C/O MENDES & MOUNT | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| THE DOMINION INSURANCE COMPANY LIMITED | C/O WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017 | |
| THE LINKS AT GREYSTONE | 1400 ATLANTIC AVENUE | | | | WALWORTH | NY | 14568 | |
| THE PARISH OF MARY, MOTHER OF MERCY | 3660 ORCHARD STREET | PO BOX 403 | | | INTERLAKEN | NY | 14847 | |
| THE PARISH OF MARY, MOTHER OF MERCY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE PARISH OF SAINT MARTIN DE PORRES | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE PARISH OF THE HOLY FAMILY | 4100 LYELL ROAD | | | | ROCHESTER | NY | 14606 | |
| THE PARISH OF THE HOLY FAMILY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THOMAS ERDLE | 100 MCAULEY DRIVE | APT. 275 | | | ROCHESTER | NY | 14610 | |
| THOMAS W. PLUMB | 1550 PORTLAND AVENUE | APT. 1202 | | | ROCHESTER | NY | 14621 | |
| THOMAS W. PLUMB | C/O LACY KATZEN LLP | ATTN: DAVID D. MACKNIGHT | 130 E. MAIN STREET | PO BOX 22878 | ROCHESTER | NY | 14692 | |
| THYSSENKRUPP ELEVATOR CORP. | 245 SUMMIT POINT DRIVE | SUITE 2B | | | HENRIETTA | NY | 14467 | |
| TIARA MOYE O/B/O FAITH SANDERS | C/O LIPSITZ GREEN SCIME CAMBRIA LLP | ATTN: MAX HUMANN | 42 DELAWARE AVENUE, SUITE 120 | | BUFFALO | NY | 14202 | |
| TIME WARNER CABLE | 4145 S. FALKENBURG ROAD | | | | RIVERVIEW | FL | 33578-8652 | |
| TOMPKINS TRUST COMPANY | C/O DAVIDSON FINK | ATTN: DAVID L. RASMUSSEN | 400 MERIDIAN CENTRE BLVD | SUITE 200 | ROCHESTER | NY | 14618-3983 | |
| TOSHIBA BUSINESS SOLUTIONS | 275 KENNETH DRIVE | SUITE 400 | | | ROCHESTER | NY | 14623 | |
| TOSHIBA BUSINESS SOLUTIONS | ATTN: NICOLE IMBESI | 180 KENNETH DR | SUITE 200 | | ROCHESTER | NY | 14623 | |
| TOSHIBA BUSINESS SOLUTIONS | PO BOX 927 | | | | BUFFALO | NY | 14240-0927 | |
| TOWN OF BRIGHTON | 2300 ELMWOOD DRIVE | | | | ROCHESTER | NY | 14618 | |
| TOWN OF MARION | PO BOX 260 | | | | MARION | NY | 14505-0260 | |
| TRUGREEN | 40 RIDGELAND ROAD | | | | ROCHESTER | NY | 14623 | |
| U.S. CONFERENCE OF CATHOLIC BISHOPS | 3211 FOURTH STREET, N.E. | | | | WASHINGTON | DC | 20017 | |
| U.S. CONFERENCE OF CATHOLIC BISHOPS | PO BOX 96992 | | | | WASHINGTON | DC | 20090-6992 | |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | |
| UNITED STATES ATTORNEY FOR THE WESTERN DISTRICT OF NEW YORK | ATTN: JAMES P. KENNEDY, JR. | 138 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| UNIVERA HEALTHCARE DIRECT | 165 COURT STREET | | | | ROCHESTER | NY | 14647 | |
| US ATTORNEY'S OFFICE | WESTERN DISTRICT OF NEW YORK | 100 STATE STREET | SUITE 500 | | ROCHESTER | NY | 14614 | |
| US DEPARTMENT OF LABOR | FEDERAL BUILDING | 100 STATE STREET | SUITE 4190 | | ROCHESTER | NY | 14614 | |
| VERIZON WIRELESS | PO BOX 408 | | | | NEWARK | NJ | 07101-0408 | |
| VERIZON WIRELESS | PO BOX 489 | | | | NEWARK | NJ | 07101-0489 | |
| WALDORF RISK SOLUTIONS LLC | PO BOX 590 | | | | HUNTINGTON | NY | 11743 | |
| WAYNE COUNTY WATER & SEWER AUTHORITY | 3377 DAANSEN ROAD | | | | WALWORTH | NY | 14568 | |
| WAYNE COUNTY WATER AND SEWER | 3377 DANSEN ROAD | | | | WALWORTH | NY | 14568 | |
| WB MASON CO. | 59 CENTRE STREET | | | | BROCKTON | MA | 02303 | |
| WEGMANS | PO BOX 92217 | | | | ROCHESTER | NY | 14692 | |
| WILLIAM GRAF | 681 HIGH STREET | APT. 171 | | | VICTOR | NY | 14564 | |
| WILLIAMS CEDAR, LLC | ATTN: GERALD J. WILLIAMS | 1 S BROAD ST STE 1510 | | | PHILADELPHIA | PA | 19107-3401 | |
| WILMINGTON TRUST | 1100 NORTH MARKET STREET | | | | WILMINGTON | DE | 19890 | |
| WILMINGTON TRUST, A DIVISION OF M&T BANK | ATTN: CHRISTINE G. COTTON, ASST. VICE PRESIDENT | 285 DELAWARE AVENUE | 3RD FLOOR | | BUFFALO | NY | 14202 | |
| WINDSTREAM COMMUNICATIONS | PO BOX 3177 | | | | CEDAR RAPIDS | IA | 52406-3177 | |

# Exhibit C

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| In re: | ) Chapter 11 Case |
|  | ) |
| THE DIOCESE OF ROCHESTER, | ) Case No. 19-20905 |
|  | ) |
| Debtor. | ) |
|  | ) |

## JOINT NOTICE OF HEARING TO CONSIDER
## PROFESSIONAL FEE APPLICATIONS

**PLEASE TAKE NOTICE**, that each of (i) Bond, Schoeneck & King, PLLC, counsel for

The Diocese of Rochester, (the "Diocese"); (ii) Harris Beach, PLLC, special counsel for the

Diocese; (iii) Blank Rome, LLP, special insurance counsel for the Diocese; (iv) Bonadio & Co.,

LLP, accountants for the Diocese; (v) Pachulski Stang Ziehl & Jones LLP, counsel for the Official

Committee of Unsecured Creditors; (vi) Burns Bair LLP, special insurance counsel to the Official

Committee of Unsecured Creditors; and (vii) Stout Risius Ross, LLC (f/k/a The Claro Group,

LLC), valuation expert for the Official Committee of Unsecured Creditors, have filed applications

(each, an "Application") for interim allowance and payment of professional fees and expenses

incurred in the above-captioned case.  The amounts of fees and expenses requested by the foregoing

professionals on an interim basis pursuant to the Applications are as follows:

| Applicant | Fees Requested | Expenses Requested | Total | Application Period |
|---|---|---|---|---|
| Bond, Schoeneck & King, PLLC *Counsel for Diocese* | $309,955.45 | $5,560.16 | $315,515.61 | 8/1/23 – 12/31/23 |
| Harris Beach, PLLC *Special Counsel for Diocese* | $78,675.90 | $12,298.24 | $90,974.14 | 7/1/23 – 12/31/23 |
| Blank Rome, LLP *Special Insurance Counsel for Diocese* | $18,662.47 | $0.00 | $18,662.47 | 8/1/23 – 12/31/23 |
| Bonadio & Co., LLP *Accountants for Diocese* | $2,200.00 | $0.00 | $2,200.00 | 8/1/22 – 1/31/24 |

| | | | | |
|---|---|---|---|---|
| Pachulski Stang Ziehl & Jones LLP<br>*Counsel for Creditors' Committee* | $372,890.00 | $13,438.20 | $386,328.20 | 8/1/23 –<br>12/31/23 |
| Burns Bair LLP<br>*Special Insurance Counsel for Creditors' Committee* | $93,435.50 | $2,279.10 | $95,714.60 | 8/1/23 –<br>12/31/23 |
| Stout Risius Ross, LLC (f/k/a The Claro Group, LLC)<br>*Valuation Expert for Creditors' Committee* | $119,267.50 | $0.00 | $119,267.50 | 2/1/23 –<br>12/31/23 |

**PLEASE TAKE FURTHER NOTICE**, that a hearing to consider the Applications will be held telephonically before the Honorable Paul R. Warren, United States Bankruptcy Judge for the Western District of New York on the **2ⁿᵈ day of May, 2024 at 11:00 a.m.**, or as soon thereafter as counsel can be heard by (1) dialing (571) 353−2301; (2) when prompted for the number you wish to dial, dial 808325466#; and (3) when prompted for the security pin, enter 9999#.

**PLEASE TAKE FURTHER NOTICE**, that responses in opposition to the relief requested in the Applications, if any, must be filed with the United States Bankruptcy Court Clerk's Office in Rochester, New York and served upon (i) counsel for the Diocese, Bond, Schoeneck & King, PLLC, One Lincoln Center, Syracuse, New York 13202 (Attn: Stephen A. Donato and Charles J. Sullivan); (ii) the Office of the United States Trustee, Federal Office Building, 100 State Street, Rochester, New York 14614 (Attn: Kathleen D. Schmitt); (iii) counsel for the Official Committee of Unsecured Creditors, Pachulski Stang Ziehl & Jones, LLP, 780 Third Avenue, 34th Floor, New York, New York 10017 (Attn: Ilan D. Scharf) and (iv) the respective applicant(s) at the address(es) set forth on the attached schedule, **not less than 72 hours prior to the scheduled date and time of the hearing**.

Dated: April 1, 2024
      Syracuse, New York             BOND, SCHOENECK & KING, PLLC

                      By:         /s/  Stephen A. Donato
                              Stephen A. Donato, Esq.
                              Charles J. Sullivan, Esq.
                              Grayson T. Walter, Esq.
                              Syracuse, New York 13202
                              Tel: (315) 218-8000
                              Fax: (315) 218-8100
                              Email:  sdonato@bsk.com
                                          csullivan@bsk.com
                                        gwalter@bsk.com

                            *Attorneys for The Diocese of Rochester*

17585487.1

# SCHEDULE OF APPLICANTS

**Bond, Schoeneck & King, PLLC**
Attn: Stephen A. Donato
One Lincoln Center
Syracuse, NY 13202

**Blank Rome, LLP**
Attn: James Murray
1825 Eye Street NW
Washington, DC 20006

**Pachulski Stang Ziehl & Jones LLP**
Attn: Ilan D. Scharf
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067-4003

780 Third Avenue, 34th Floor
New York, NY 10017

**Stout Risius Ross, LLC**
**(f/k/a The Claro Group)**
Attn: Katie McNally
1 S. Wacker Drive, 27th Floor
Chicago, IL 60606

**Harris Beach, PLLC**
Attn: Phillip Spellane
99 Garnsey Road
Pittsford, NY 14534

**Bonadio & Co, LLP**
Attn: Nancy J. Snyder
171 Sully's Trail
Pittsford, NY 14534

**Burns Bair LLP**
Attn: Timothy W. Burns
10 E. Doty Street, Suite 600
Madison, WI 53703-3392

4

# **Exhibit D**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| AB 1 DOE | C/O LAW OFFICES OF STEPHEN BOYD & JOHN ELMORE | ATTN: STEPHEN BOYD | 2969 MAIN ST | | BUFFALO | NY | 14214-1003 |
| AMARYLLIS FIGUEROA | C/O MCCONVILLE, CONSIDINE, COOMAN & MORIN, PC | ATTN: LUCIEN A. MORIN, II | 300 MERIDIAN CENTRE BLVD | STE 110 | ROCHESTER | NY | 14618-3984 |
| BISHOP EMERITUS MATTHEW CLARK AND ST. BERNARD'S SCHOOL OF THEOLOGY | C/O ADAMS LECLAIR LLP | ATTN: PAUL LECLAIR & MARY JO S. KORONA | FIRST FEDERAL PLAZA | 28 E. MAIN STREET, SUITE #1500 | ROCHESTER | NY | 14614 |
| BISHOP EMERITUS MATTHEW H. CLARK | C/O ADAMS LECLAIR LLP | ATTN: MARY JO S. KORONA | 28 E. MAIN STREET | SUITE 1500 | ROCHESTER | NY | 14614 |
| CATHOLIC CHARITIES OF THE DIOCESE OF ROCHESTER, CAMP STELLA MARIS OF LIVONIA, N.Y., CATHOLIC YOUTH ORGANIZATION AND ST. JOSEPH'S VILLA | C/O BOYLAN CODE LLP | ATTN: DEVIN LAWTON PALMER & CHRISTOPHER K. WERNER | 145 CULVER ROAD, SUITE 100 | | ROCHESTER | NY | 14620 |
| CATHOLIC CHARITIES OF THE DIOCESE OF ROCHESTER, CAMP STELLA MARIS OF LIVONIA, N.Y., CATHOLIC YOUTH ORGANIZATION AND ST. JOSEPH'S VILLA | C/O WARD GREENBERG HELLER & REIDY LLP | ATTN: ERIC J. WARD & KATERINA M. KRAMARCHYK | 1800 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| CERTAIN PERSONAL INJURY CREDITORS | C/O JEFF ANDERSON & ASSOCIATES, P.A. | ATTN: MICHAEL G. FINNEGAN & ELIN M. LINDSTROM | 366 JACKSON STREET | SUITE 100 | ST. PAUL | MN | 55101 |
| CERTAIN PERSONAL INJURY CREDITORS | C/O THOMAS COUNSELOR AT LAW, LLC | ATTN: KATHLEEN R. THOMAS | 1 WORLD TRADE CTR | FL 85 | NEW YORK | NY | 10007-0103 |
| CVA CLAIMANTS | C/O ANDREOZZI & ASSOCIATES, P.C. | ATTN: NATHANIEL L. FOOTE | 4503 N FRONT ST | | HARRISBURG | PA | 17110-1708 |
| CVA CLAIMANTS | C/O BANSBACH LAW P.C. | ATTN: JOHN M. BANSBACH | 31 ERIE CANAL DRIVE | SUITE A | ROCHESTER | NY | 14626 |
| CVA CLAIMANTS | C/O FREESE & GOSS | ATTN: TIM K. GOSS AND PETER DE LA CERDA | 3500 MAPLE AVE. | SUITE 1100 | DALLAS | TX | 75219 |
| CVA CLAIMANTS | C/O HERMAN LAW | ATTN: JEFFREY M. HERMAN | 434 W. 33RD STREET, PENTHOUSE | | NEW YORK | NY | 10001 |
| CVA CLAIMANTS | C/O HERMAN LAW | ATTN: JEFFREY MARC HERMAN | 1800 NORTH MILITARY TRAIL | SUITE 160 | BOCA RATON | FL | 33431 |
| CVA CLAIMANTS | C/O HOROWITZ LAW | ATTN: ADAM HOROWITZ & JESSICA ARBOUR | 110 EAST BROWARD BOULEVARD | SUITE 1530 | FT. LAUDERDALE | FL | 33301 |
| CVA CLAIMANTS | C/O JEFF ANDERSON & ASSOCIATES, P.A. | ATTN: JEFFREY R. ANDERSON & MICHAEL RECK | 363 7TH AVE | FL 12 | NEW YORK | NY | 10001-3904 |
| CVA CLAIMANTS | C/O JEFF ANDERSON & ASSOCIATES, P.A. | ATTN: MICHAEL RECK | 363 7TH AVE | FL 12 | NEW YORK | NY | 10001-3904 |
| CVA CLAIMANTS | C/O KELNER & KELNER | ATTN: BRIAN P. HURLEY | 7 WORLD TRADE CENTER | 250 GREENWICH STREET, SUITE 2700 | NEW YORK | NY | 10007 |
| CVA CLAIMANTS | C/O LAW OFFICE OF RONALD R. BENJAMIN | ATTN: RONALD R. BENJAMIN | 126 RIVERSIDE DRIVE | PO BOX 607 | BINGHAMTON | NY | 13902 |
| CVA CLAIMANTS | C/O LAW OFFICES OF MITCHELL GARABEDIAN | ATTN: MITCHELL GARABEDIAN | 100 STATE STREET | SUITE 6 | BOSTON | MA | 02109 |
| CVA CLAIMANTS | C/O LEVIN SEDRAN & BERMAN | ATTN: DANIEL LEVIN | 510 WALNUT STREET | SUITE 500 | PHILADELPHIA | PA | 19106 |
| CVA CLAIMANTS | C/O MERSON LAW, PLLC | ATTN: JOHN MERSON AND JORDAN MERSON | 950 3RD AVE | STE 1800 | NEW YORK | NY | 10022-2897 |
| CVA CLAIMANTS | C/O MORGENSTERN DEVOESICK PLLC | ATTN: MAURA G. MCGUIRE | 1080 PITTSFORD VICTOR RD. | SUITE 200 | PITTSFORD | NY | 14534 |
| CVA CLAIMANTS | C/O PFAU COCHRAN VERTETIS AMALA PLLC | ATTN: MICHAEL T. PFAU | COLUMBIA HOUSE | 701 5TH AVE STE 4300 | SEATTLE | WA | 98104-7047 |
| CVA CLAIMANTS | C/O SEGAR & SCIORTINO PLLC | ATTN: STEPHEN A. SEGAR | 400 MERIDIAN CENTRE, SUITE 320 | | ROCHESTER | NY | 14618 |
| CVA CLAIMANTS | C/O THE MENEO LAW GROUP | ATTN: RON MICHAEL MENEO | 157 CHURCH ST | FL 19 | NEW HAVEN | CT | 06510-2100 |
| CVA CLAIMANTS | C/O WEITZ & LUXENBERG | ATTN: SAMANTHA A. BREAKSTONE | 700 BROADWAY | | NEW YORK | NY | 10003 |
| CVA CLAIMANTS | C/O WELLER, GREEN, TOUPS & TERRELL, LLP | ATTN: MITCHELL A. TOUPS | PO BOX 350 | | BEAUMONT | TX | 77704 |
| DEMOCRAT AND CHRONICLE | C/O GREENBERG TAURIG, LLP | ATTN: MICHAEL J. GRYGIEL | 54 STATE STREET | 6TH FLOOR | ALBANY | NY | 12207 |
| DONNA OPPEDISANO AND KATHLEEN ISRAEL | C/O JARROD W. SMITH, ESQ., PLLC | ATTN: JARROD W. SMITH | 11 SOUTH MAIN STREET | PO BOX 173 | JORDAN | NY | 13080 |
| HOLY SEPULCHER CEMETERY | C/O HARTER SECREST & EMERY, LLP | 1600 BAUSCH AND LOMB PL. | | | ROCHESTER | NY | 14604 |
| INTERNAL REVENUE SERVICE | INSOLVENCY GROUP I | NIAGARA CENTER, 2ND FLOOR | 130 S. ELMWOOD AVENUE | | BUFFALO | NY | 14202 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 |
| INTERSTATE FIRE AND CASUALTY COMPANY AND NATIONAL SURETY CORPORATION | C/O PARKER, HUDSON, RAINER & DOBBS LLP | ATTN: HARRIS B. WINSBERG AND MATTHEW G. ROBERTS | 303 PEACHTREE ST NE | SUITE 3600 | ATLANTA | GA | 30308 |
| INTERSTATE FIRE AND CASUALTY COMPANY AND NATIONAL SURETY CORPORATION | C/O WHITE AND WILLIAMS LLP | ATTN: JON T. POWERS AND SIOBHAN P. MINAROVICH | 7 TIMES SQUARE, SUITE 2900 | 1459 BROADWAY | NEW YORK | NY | 10036 |
| JACK T. BRAND, AND OTHER CREDITORS | C/O TREVETT CRISTO | ATTN: MELANIE S. WOLK | 500 CANAL VIEW BLVD | STE 600 | ROCHESTER | NY | 14623-2832 |
| JAMES VERNON & WEEKS, P.A. | ATTN: LEANDER L. JAMES | 20 VESEY STREET | 7TH FLOOR | | NEW YORK | NY | 10007 |
| JPMORGAN CHASE | ATTN: SARAH CORNELL, BRANCH MANAGER | 2130 CHILI AVENUE | | | ROCHESTER | NY | 14624 |
| KENNETH G. CUBIOTTI, CVA CLAIMAINTS, AND OTHER CREDITORS | C/O JAMES, VERNON & WEEKS, P.A. | ATTN: BRIANNA ESPELAND & LEANDER L. JAMES, IV | 1626 LINCOLN WAY | | COEUR D'ALENE | ID | 83814 |
| KEYBANK, N.A. | ATTN: BANKRUPTCY DEPT | 4910 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| M&T BANK | ATTN: ESKINDER TEFERA | ONE FOUNTAIN PLAZA | 9TH PLAZA | | BUFFALO | NY | 14202 |
| M&T BANK | C/O HODGSON RUSS LLP | ATTN: GARRY M. GRABER | 140 PEARL STREET | SUITE 100 | BUFFALO | NY | 14202 |
| M&T BANK | PO BOX 844 | | | | BUFFALO | NY | 14240-0844 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | ATTN: PHILIP SMITH, SENIOR VICE PRESIDENT | 1 M&T PLAZA | | | BUFFALO | NY | 14203 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | C/O HODGSON RUSS LLP | ATTN: GARRY M. GRABER | 140 PEARL STREET | SUITE 100 | BUFFALO | NY | 14202 |
| MONROE COUNTY | C/O LIPPES MATHIAS LLP | ATTN: JOHN A. MUELLER | 50 FOUNTAIN PLAZA, SUITE 1700 | | BUFFALO | NY | 14202-2216 |
| NEW YORK STATE DEPARTMENT OF LABOR | ATTN: MARTA COLE | GOVERNOR W. AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS | BUILDING #12 | ROOM 256 | ALBANY | NY | 12240 |
| NEW YORK STATE DEPARTMENT OF LABOR - BUS. SERVICES | ATTN: REGENNA DARRAH | 276 WARING ROAD | ROOM 100 | | ROCHESTER | NY | 14609 |
| NYS DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY UNIT | PO BOX 5300 | | | ALBANY | NY | 12205-0300 |
| NYS WORKERS' COMPENSATION BOARD | ATTN: SEAN BREEN, PRINCIPAL WORKERS' COMP. EXAMINER | OFFICE OF SELF-INSURANCE | 328 STATE STREET | | SCHENECTADY | NY | 12305 |
| OFFICE OF THE ATTORNEY GENERAL | MAIN PLACE TOWER | SUITE 300A | 350 MAIN STREET | | BUFFALO | NY | 14202 |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE WESTERN DISTRICT OF NEW YORK | ATTN: KATHLEEN D. SCHMITT | 100 STATE STREET | ROOM 6090 | | ROCHESTER | NY | 14614 |
| ST. BERNARD'S SCHOOL OF THEOLOGY AND MINISTRY | C/O ADAMS LECLAIR LLP | ATTN: PAUL L. LECLAIR | 1200 BAUSCH AND LOMB PL | | ROCHESTER | NY | 14604-2708 |
| THE AD HOC PARISH COMMITTEE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY P. LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| THE CONTINENTAL INSURANCE COMPANY, SUCCESSOR BY MERGER TO (1) COMMERCIAL INSURANCE COMPANY OF NEWARK, NEW JERSEY AND (2) FIREMEN'S INSURANCE COMPANY OF NEWARK, NEW JERSEY | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A. DOVE | 125 EAST JEFFERSON STREET | | SYRACUSE | NY | 13202 |
| THE CONTINENTAL INSURANCE COMPANY, SUCCESSOR BY MERGER TO COMMERCIAL INSURANCE COMPANY OF NEWARK, NEW JERSEY AND FIREMEN'S INSURANCE COMPANY OF NEWARK, NEW JERSEY | C/O CROWELL & MORING LLP | ATTN: MARK D. PLEVIN | THREE EMBARCADERO CENTER 26TH FLOOR | | SAN FRANCISCO | CA | 94111 |

Case 2-19-20905-PRW, Doc 2541, Filed 04/04/24, Entered 04/04/24 14:50:22, Description: Main Document , Page 20 of 21

 STRETTO

**Exhibit D**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| THE CONTINENTAL INSURANCE COMPANY, SUCCESSOR BY MERGER TO COMMERCIAL INSURANCE COMPANY OF NEWARK, NEW JERSEY AND FIREMEN'S INSURANCE COMPANY OF NEWARK, NEW JERSEY | C/O CROWELL & MORING LLP | ATTN: MIRANDA H. TURNER | 1001 PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20004 |
| THE CONTINENTAL INSURANCE COMPANY, SUCCESSOR BY MERGER TO COMMERCIAL INSURANCE COMPANY OF NEWARK, NEW JERSEY AND FIREMEN'S INSURANCE COMPANY OF NEWARK, NEW JERSEY | C/O DAVID CHRISTIAN ATTORNEYS LLC | ATTN: DAVID CHRISTIAN | 105 WEST MADISON STREET SUITE 1400 | | CHICAGO | IL | 60602 |
| THE DIOCESE OF ROCHESTER | ATTN: LISA M. PASSERO, CHIEF FINANCIAL OFFICER | 1150 BUFFALO ROAD | | | ROCHESTER | NY | 14624 |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O PACHULSKI STANG ZIEHL & JONES, LLP | ATTN: JAMES I. STANG, ILAN D. SCHARF AND BRITTANY M. MICHAEL | 780 THIRD AVENUE, 34TH FLOOR | | NEW YORK | NY | 10017-2024 |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O PACHULSKI, STANG, ZEIEHL & JONES LLP | ATTN: JAMES I. STANG & IAIN A. W. NASATIR | 10100 SANTA MONICA BOULEVARD | 13TH FLOOR | LOS ANGELES | CA | 90067-4003 |
| US ATTORNEY'S OFFICE | WESTERN DISTRICT OF NEW YORK | 100 STATE STREET | SUITE 500 | | ROCHESTER | NY | 14614 |
| US DEPARTMENT OF LABOR | FEDERAL BUILDING | 100 STATE STREET | SUITE 4190 | | ROCHESTER | NY | 14614 |
| US TRUSTEE | ATTN: SHANNON SCOTT | ADDRESS REDACTED | | | | | |
| WILMINGTON TRUST, A DIVISION OF M&T BANK | ATTN: CHRISTINE G. COTTON, ASST. VICE PRESIDENT | 285 DELAWARE AVENUE | 3RD FLOOR | | BUFFALO | NY | 14202 |