# EXHIBIT A

Diocese of Rochester
Stout Risius Ross, LLC (fka The Claro Group, LLC)
Fee Detail

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 2/1/2023 | Alberga, Gina | Fee Application Preparation | Work on fee application for July 2022 - January 2023 | 1.00 | $ 415.00 | $ 415.00 |
| 2/1/2023 | Smith, Hannah | Insurance Coverage Analysis | Updating claim sets for allocation scenarios for valuation inflation adjustments | 2.00 | $ 305.00 | $ 610.00 |
| 2/2/2023 | Alberga, Gina | Fee Application Preparation | Work on fee application for July 2022 - January 2023 | 0.50 | $ 415.00 | $ 207.50 |
| 2/2/2023 | Smith, Hannah | Insurance Coverage Analysis | Updating claim sets to include adjustments for the assured loss retention fund for allocation scenarios for valuation inflation adjustments | 1.30 | $ 305.00 | $ 396.50 |
| 2/6/2023 | Smith, Hannah | Insurance Coverage Analysis | Running allocations for inflation adjustment update to valuation | 0.70 | $ 305.00 | $ 213.50 |
| 2/6/2023 | Smith, Hannah | Insurance Coverage Analysis | By Carrier Name and by Carrier Group Allocation Summary Analysis for inflation adjustments update to valuation | 1.30 | $ 305.00 | $ 396.50 |
| 2/6/2023 | Smith, Hannah | Insurance Coverage Analysis | By Claimant and by Policy Allocation Summary Analysis for inflation adjustments update to valuation | 1.20 | $ 305.00 | $ 366.00 |
| 2/14/2023 | Alberga, Gina | Fee Application Preparation | Work on Third Interim Fee Application | 0.20 | $ 415.00 | $ 83.00 |
| 2/16/2023 | Alberga, Gina | Fee Application Preparation | Third Interim Fee Application Preparation | 0.10 | $ 415.00 | $ 41.50 |
| 2/16/2023 | Smith, Hannah | Fee Application Preparation | Third Interim Fee Application Preparation | 2.30 | $ 305.00 | $ 701.50 |
| 2/17/2023 | Smith, Hannah | Fee Application Preparation | Third Interim Fee Application Preparation | 2.50 | $ 305.00 | $ 762.50 |
| 2/20/2023 | Smith, Hannah | Fee Application Preparation | Third Interim Fee Application Preparation | 2.70 | $ 305.00 | $ 823.50 |
| 2/20/2023 | Smith, Hannah | Fee Application Preparation | Continue to Prepare Third Interim Fee Application | 3.00 | $ 305.00 | $ 915.00 |
| 2/21/2023 | Alberga, Gina | Fee Application Preparation | Work on Third Interim Fee Application | 0.90 | $ 415.00 | $ 373.50 |
| 2/21/2023 | Smith, Hannah | Fee Application Preparation | Third Interim Fee Application Preparation | 2.80 | $ 305.00 | $ 854.00 |
| 2/21/2023 | Smith, Hannah | Fee Application Preparation | Continue to Prepare Third Interim Fee Application | 1.10 | $ 305.00 | $ 335.50 |
| 2/24/2023 | Smith, Hannah | Fee Application Preparation | Third Interim Fee Application Preparation | 2.20 | $ 305.00 | $ 671.00 |
| 3/2/2023 | Smith, Hannah | Fee Application Preparation | Prepare Third Interim Fee Application | 1.60 | $ 305.00 | $ 488.00 |
| 3/3/2023 | Smith, Hannah | Fee Application Preparation | Prepare Third Interim Fee Application | 4.00 | $ 305.00 | $ 1,220.00 |
| 3/6/2023 | Smith, Hannah | Fee Application Preparation | Prepare Third Interim Fee Application | 2.00 | $ 305.00 | $ 610.00 |
| 3/7/2023 | Smith, Hannah | Fee Application Preparation | Prepare Third Interim Fee Application | 3.30 | $ 305.00 | $ 1,006.50 |
| 3/9/2023 | DeLarm, Carolyn | Fee Application Preparation | Update Third Interim Fee Application | 0.80 | $ 320.00 | $ 256.00 |
| 3/9/2023 | Smith, Hannah | Fee Application Preparation | Third Interim Fee application preparation - updates to document | 0.50 | $ 305.00 | $ 152.50 |
| 3/10/2023 | DeLarm, Carolyn | Fee Application Preparation | Updating Summaries of Professional Services Rendered for the Third Interim Fee Application | 1.00 | $ 320.00 | $ 320.00 |
| 3/10/2023 | Smith, Hannah | Fee Application Preparation | Third Interim Fee application preparation - updates to document | 1.00 | $ 305.00 | $ 305.00 |
| 3/13/2023 | Smith, Hannah | Fee Application Preparation | Making edits to Third Interim Fee application after feedback from K. McNally | 1.70 | $ 305.00 | $ 518.50 |
| 3/13/2023 | McNally, Katheryn | Fee Application Preparation | Third interim fee application package preparation | 2.30 | $ 635.00 | $ 1,460.50 |
| 3/13/2023 | Schwab, Matthew | Fee Application Preparation | Review and finalize fee third interim fee application package | 1.10 | $ 625.00 | $ 687.50 |
| 7/13/2023 | Alberga, Gina | Valuation Analysis | Call with K. McNally and M. Schwab regarding status update and document requests | 0.30 | $ 415.00 | $ 124.50 |
| 7/13/2023 | McNally, Katheryn | Valuation Analysis | Call with G. Alberga and M. Schwab regarding status update and document requests | 0.30 | $ 635.00 | $ 190.50 |
| 7/13/2023 | Schwab, Matthew | Valuation Analysis | Call with K. McNally and G. Alberga regarding status update and document requests | 0.30 | $ 625.00 | $ 187.50 |
| 10/6/2023 | Alberga, Gina | Valuation Analysis | Call with I. Scharf, J. Dine, and K. McNally to discuss updated timeline for valuation report, report needs, and case status | 0.50 | $ 415.00 | $ 207.50 |
| 10/6/2023 | McNally, Katheryn | Valuation Analysis | Call with I. Scharf, J. Dine, and G. Alberga to discuss updated timeline for valuation report, report needs, and case status | 0.50 | $ 635.00 | $ 317.50 |
| 10/13/2023 | Alberga, Gina | Valuation Analysis | Reviewed POC data for potential valuation update per counsel to the committee request | 0.80 | $ 415.00 | $ 332.00 |
| 10/16/2023 | DeLarm, Carolyn | Valuation Analysis | Meet with G. Alberga to discuss valuation status | 0.20 | $ 320.00 | $ 64.00 |
| 10/16/2023 | Alberga, Gina | Valuation Analysis | Meet with C. DeLarm to discuss valuation status | 0.20 | $ 415.00 | $ 83.00 |
| 10/16/2023 | DeLarm, Carolyn | Valuation Analysis | Review latest valuation model and summaries in order to provide a status update for team meeting. | 1.00 | $ 320.00 | $ 320.00 |
| 10/17/2023 | Alberga, Gina | Valuation Analysis | Prepare tasks and timeline outline for team | 0.80 | $ 415.00 | $ 332.00 |
| 10/17/2023 | Martisauski, Brad | Valuation Analysis | Status meeting with K. McNally, G. Alberga, C. DeLarm, and M. Schwab to discuss open items to update and finalize valuation and allocations for report | 0.50 | $ 305.00 | $ 152.50 |
| 10/17/2023 | DeLarm, Carolyn | Valuation Analysis | Status meeting with K. McNally, G. Alberga, M. Schwab, and B. Martisauski to discuss open items to update and finalize valuation and allocations for report | 0.50 | $ 320.00 | $ 160.00 |
| 10/17/2023 | Alberga, Gina | Valuation Analysis | Status meeting with K. McNally, M. Schwab, C. DeLarm, and B. Martisauski to discuss open items to update and finalize valuation and allocations for report | 0.50 | $ 415.00 | $ 207.50 |
| 10/17/2023 | Schwab, Matthew | Valuation Analysis | Status meeting with K. McNally, G. Alberga, C. DeLarm, and B. Martisauski to discuss open items to update and finalize valuation and allocations for report | 0.50 | $ 625.00 | $ 312.50 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 10/17/2023 | McNally, Katheryn | Valuation Analysis | (partial participation) Status meeting with M. Schwab, G. Alberga, C. DeLarm, and B. Martisauski to discuss open items to update and finalize valuation and allocations for report | 0.40 | $ 635.00 | $ 254.00 |
| 10/18/2023 | DeLarm, Carolyn | Valuation Analysis | Review treatment of Objections and prior analysis related to objections | 1.60 | $ 320.00 | $ 512.00 |
| 10/19/2023 | Martisauski, Brad | Comparable Matters Research/Analysis | Comparable verdict + settlement analysis - perform search process on VerdictSearch, Lexis, Westlaw, and Bloomberg to refresh listing of comps for purposes of valuation | 1.40 | $ 305.00 | $ 427.00 |
| 10/19/2023 | DeLarm, Carolyn | Valuation Analysis | Updates to valuation model ahead of writing a report | 3.30 | $ 320.00 | $ 1,056.00 |
| 10/19/2023 | DeLarm, Carolyn | Valuation Analysis | Create detailed work plan for team to follow | 0.50 | $ 320.00 | $ 160.00 |
| 10/20/2023 | Martisauski, Brad | Comparable Matters Research/Analysis | Comparable verdict analysis - following refresh of comparable verdict/settlement research, update internal comparable verdict analysis | 1.90 | $ 305.00 | $ 579.50 |
| 10/20/2023 | Alberga, Gina | Valuation Analysis | Review proposed work plan by C. DeLarm. | 0.40 | $ 415.00 | $ 166.00 |
| 10/20/2023 | Alberga, Gina | Valuation Analysis | Transcribe notes from 10/6 Call with counsel to the committee & K. McNally and send to team | 0.60 | $ 415.00 | $ 249.00 |
| 10/20/2023 | Alberga, Gina | Document Review | Review CNA proposed plan of reorganization | 0.80 | $ 415.00 | $ 332.00 |
| 10/23/2023 | Martisauski, Brad | Comparable Matters Research/Analysis | NY IRCP research - aggregate claim statistics from NY IRCPs for internal analysis | 2.10 | $ 305.00 | $ 640.50 |
| 10/24/2023 | Martisauski, Brad | Valuation Analysis | Meeting with G. Alberga and C. DeLarm to discuss POC Objection analysis - aggregate summary of filed Objections for counsel to the committee review | 0.60 | $ 305.00 | $ 183.00 |
| 10/24/2023 | Alberga, Gina | Valuation Analysis | Meeting with B. Martisauski and C. DeLarm to discuss POC Objection analysis - aggregate summary of filed Objections for counsel to the committee review | 0.60 | $ 415.00 | $ 249.00 |
| 10/24/2023 | DeLarm, Carolyn | Valuation Analysis | Meeting with G. Alberga and B. Martisauski to discuss POC Objection analysis - aggregate summary of filed Objections for counsel to the committee review | 0.60 | $ 320.00 | $ 192.00 |
| 10/24/2023 | DeLarm, Carolyn | Valuation Analysis | Review objections and interrogatories and prepare template for analyst to perform analysis | 2.80 | $ 320.00 | $ 896.00 |
| 10/25/2023 | DeLarm, Carolyn | Valuation Analysis | Meet with M. Cortens to onboard and pull together Objection and Interrogatory index analysis | 0.50 | $ 320.00 | $ 160.00 |
| 10/25/2023 | Cortens, Morgan | Valuation Analysis | Meet with C. DeLarm to onboard and pull together Objection and Interrogatory index analysis | 0.50 | $ 280.00 | $ 140.00 |
| 10/25/2023 | DeLarm, Carolyn | Valuation Analysis | Debtor objection and interrogatory analysis. | 1.50 | $ 320.00 | $ 480.00 |
| 10/25/2023 | Alberga, Gina | Valuation Analysis | Check DOR bankruptcy docket for rulings on claim objection filings. | 0.60 | $ 415.00 | $ 249.00 |
| 10/26/2023 | Martisauski, Brad | Comparable Matters Research/Analysis | Comparable settlement research - research/aggregate settlements resulting from NY CVA | 0.60 | $ 305.00 | $ 183.00 |
| 10/26/2023 | DeLarm, Carolyn | Valuation Analysis | Sort through objections, create summary index of objections and compare against interrogatories. | 3.20 | $ 320.00 | $ 1,024.00 |
| 10/26/2023 | DeLarm, Carolyn | Valuation Analysis | Pull together outstanding questions on objections and interrogatories. | 1.30 | $ 320.00 | $ 416.00 |
| 10/26/2023 | Cortens, Morgan | Valuation Analysis | Analysis of objections and interrogatories index | 1.60 | $ 280.00 | $ 448.00 |
| 10/27/2023 | Martisauski, Brad | Comparable Matters Research/Analysis | Comparable settlement research - aggregate settlements resulting from NY CVA for internal analysis | 2.40 | $ 305.00 | $ 732.00 |
| 10/27/2023 | DeLarm, Carolyn | Valuation Analysis | Debtor objection and interrogatory analysis, QC M. Cortens work product and summarize file to G. Alberga | 2.00 | $ 320.00 | $ 640.00 |
| 10/30/2023 | Alberga, Gina | Valuation Analysis | Analyze Objection and Interrogatory response comparison prepared by C. DeLarm | 1.00 | $ 415.00 | $ 415.00 |
| 10/31/2023 | Alberga, Gina | Valuation Analysis | Continue to analyze the objections and interrogatory comparison analysis prepared by C. DeLarm | 0.80 | $ 415.00 | $ 332.00 |
| 11/1/2023 | Martisauski, Brad | Comparable Matters Research/Analysis | Meeting with K. Lietz to discuss comparable settlement research - NY CVA | 0.30 | $ 305.00 | $ 91.50 |
| 11/1/2023 | Lietz, Kyle | Comparable Matters Research/Analysis | Meeting with B. Martsauski to discuss comparable settlement research - NY CVA | 0.30 | $ 320.00 | $ 96.00 |
| 11/1/2023 | DeLarm, Carolyn | Valuation Analysis | Call with M. Schwab, K. McNally, G. Alberga to discuss summary of objections filed by Debtor | 0.50 | $ 320.00 | $ 160.00 |
| 11/1/2023 | Alberga, Gina | Valuation Analysis | Call with M. Schwab, K. McNally, C. DeLarm to discuss summary of objections filed by Debtor | 0.50 | $ 415.00 | $ 207.50 |
| 11/1/2023 | McNally, Katheryn | Valuation Analysis | Call with M. Schwab, G. Alberga, C. DeLarm to discuss summary of objections filed by Debtor | 0.50 | $ 635.00 | $ 317.50 |
| 11/1/2023 | Schwab, Matthew | Valuation Analysis | Call with K. McNally, G. Alberga, C. DeLarm to discuss summary of objections filed by Debtor | 0.50 | $ 625.00 | $ 312.50 |
| 11/1/2023 | DeLarm, Carolyn | Valuation Analysis | Rochester objections and interrogatories analysis. | 2.20 | $ 320.00 | $ 704.00 |
| 11/1/2023 | Alberga, Gina | Valuation Analysis | Draft up feedback to C. DeLarm for objections analysis updates. | 0.90 | $ 415.00 | $ 373.50 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/2/2023 | DeLarm, Carolyn | Valuation Analysis | Evaluate treatment of claims with Debtor objection | 0.60 | $ 320.00 | $ 192.00 |
| 11/2/2023 | DeLarm, Carolyn | Valuation Analysis | Correspondence with M. Cortens regarding interrogatories index review | 0.30 | $ 320.00 | $ 96.00 |
| 11/2/2023 | Alberga, Gina | Valuation Analysis | Analyze Plan of Reorganization and Amended Plan of Reorganization definitions of included and excluded parties for POC Affiliation Analysis. | 2.80 | $ 415.00 | $ 1,162.00 |
| 11/3/2023 | DeLarm, Carolyn | Valuation Analysis | Review question list for counsel to the committee | 0.20 | $ 320.00 | $ 64.00 |
| 11/3/2023 | Alberga, Gina | Valuation Analysis | Draft email to counsel to the committee re: plan and affiliation questions | 0.70 | $ 415.00 | $ 290.50 |
| 11/3/2023 | Cortens, Morgan | Valuation Analysis | Analysis of Interrogatory 7 | 1.00 | $ 280.00 | $ 280.00 |
| 11/6/2023 | DeLarm, Carolyn | Valuation Analysis | Meet with G. Alberga to discuss objections and interrogatories. | 0.40 | $ 320.00 | $ 128.00 |
| 11/6/2023 | Alberga, Gina | Valuation Analysis | Meet with C. DeLarm to discuss objections and interrogatories. | 0.40 | $ 415.00 | $ 166.00 |
| 11/6/2023 | DeLarm, Carolyn | Valuation Analysis | Work on treatment of various debtor objections in regards to claim valuation | 1.00 | $ 320.00 | $ 320.00 |
| 11/6/2023 | Alberga, Gina | Valuation Analysis | Edit draft correspondence and sent to B. Michael and I. Scharf re: claim objections | 0.20 | $ 415.00 | $ 83.00 |
| 11/7/2023 | DeLarm, Carolyn | Valuation Analysis | Call with G. Alberga to discuss objections and interrogatories. | 0.50 | $ 320.00 | $ 160.00 |
| 11/7/2023 | Alberga, Gina | Valuation Analysis | Call with C. DeLarm to discuss objections and interrogatories. | 0.50 | $ 415.00 | $ 207.50 |
| 11/7/2023 | Alberga, Gina | Valuation Analysis | Call with M. Schwab to discuss consideration of objections. | 0.40 | $ 415.00 | $ 166.00 |
| 11/7/2023 | Schwab, Matthew | Valuation Analysis | Call with G. Alberga to discuss consideration of objections. | 0.40 | $ 625.00 | $ 250.00 |
| 11/7/2023 | Alberga, Gina | Valuation Analysis | Standardize Participating Parties List to use in analysis of POC form analysis. | 0.90 | $ 415.00 | $ 373.50 |
| 11/7/2023 | Alberga, Gina | Valuation Analysis | Analyze and standardize abuser entities from POC forms to use to tie to standardized participating parties list | 3.70 | $ 415.00 | $ 1,535.50 |
| 11/8/2023 | Alberga, Gina | Valuation Analysis | Analyze participating parties list against entities identified in POCs for conflicting information regarding objected claims. | 4.00 | $ 415.00 | $ 1,660.00 |
| 11/8/2023 | Alberga, Gina | Valuation Analysis | Continue to analyze participating parties list against entities identified in POCs for conflicting information regarding objected claims and summarize conflicting information into affiliation analysis. | 2.20 | $ 415.00 | $ 913.00 |
| 11/8/2023 | Schwab, Matthew | Valuation Analysis | Review objections and considerations for impact on valuation. | 0.80 | $ 625.00 | $ 500.00 |
| 11/27/2023 | Martisauski, Brad | Comparable Matters Research/Analysis | Analyze comparable settlements forwarded by M. Schwab and aggregate data for purposes of claim valuation. | 0.70 | $ 305.00 | $ 213.50 |
| 11/28/2023 | Martisauski, Brad | Comparable Matters Research/Analysis | Aggregate NY CVA verdict/settlement comparable data analysis from research findings. | 0.50 | $ 305.00 | $ 152.50 |
| 11/28/2023 | Lietz, Kyle | Comparable Matters Research/Analysis | Comparable settlement research - research/aggregate settlements resulting from NY CVA | 1.80 | $ 320.00 | $ 576.00 |
| 11/29/2023 | Lietz, Kyle | Comparable Matters Research/Analysis | Comparable settlement research - research/aggregate settlements resulting from NY CVA | 1.00 | $ 320.00 | $ 320.00 |
| 11/30/2023 | Martisauski, Brad | Comparable Matters Research/Analysis | Perform comparable verdict/settlement research process on VerdictSearch, Lexis, Westlaw, and Bloomberg for purposes of internal claim valuation. | 0.50 | $ 305.00 | $ 152.50 |
| 11/30/2023 | Alberga, Gina | Valuation Analysis | Prepare notes and questions for counsel to the committee ahead of call. | 0.50 | $ 415.00 | $ 207.50 |
| 11/30/2023 | DeLarm, Carolyn | Valuation Analysis | Call with G. Alberga, M. Schwab, K. McNally, I. Nasatir & B. Michael regarding case status and released parties request. | 0.50 | $ 320.00 | $ 160.00 |
| 11/30/2023 | McNally, Katheryn | Valuation Analysis | Call with C. DeLarm, M. Schwab, G. Alberga, I. Nasatir & B. Michael regarding case status and released parties request. | 0.50 | $ 635.00 | $ 317.50 |
| 11/30/2023 | Alberga, Gina | Valuation Analysis | Call with C. DeLarm, M. Schwab, K. McNally, I. Nasatir & B. Michael regarding case status and released parties request. | 0.50 | $ 415.00 | $ 207.50 |
| 11/30/2023 | Schwab, Matthew | Valuation Analysis | Call with C. DeLarm, G. Alberga, K. McNally, I. Nasatir & B. Michael regarding case status and released parties request. | 0.50 | $ 625.00 | $ 312.50 |
| 11/30/2023 | DeLarm, Carolyn | Valuation Analysis | Call with G. Alberga, M. Schwab, and K. McNally to review claim objections and analysis of claimant entities | 0.70 | $ 320.00 | $ 224.00 |
| 11/30/2023 | Alberga, Gina | Valuation Analysis | Call with C. DeLarm, M. Schwab, and K. McNally to review claim objections and analysis of claimant entities | 0.70 | $ 415.00 | $ 290.50 |

**Diocese of Rochester**
**Stout Risius Ross, LLC (fka The Claro Group, LLC)**
**Fee Detail**

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2023 | McNally, Katheryn | Valuation Analysis | Call with C. DeLarm, M. Schwab, and G. Alberga to review claim objections and analysis of claimant entities | 0.70 | $ 635.00 | $ 444.50 |
| 11/30/2023 | Schwab, Matthew | Valuation Analysis | Call with C. DeLarm, G. Alberga, and K. McNally to review claim objections and analysis of claimant entities | 0.70 | $ 625.00 | $ 437.50 |
| 11/30/2023 | DeLarm, Carolyn | Valuation Analysis | Pull together list go forward valuation plan for team. | 0.90 | $ 320.00 | $ 288.00 |
| 11/30/2023 | Alberga, Gina | Valuation Analysis | Call with C. DeLarm to discuss work flows for valuation and deliverables. | 0.30 | $ 415.00 | $ 124.50 |
| 11/30/2023 | DeLarm, Carolyn | Valuation Analysis | Call with G. Alberga to discuss work flows for valuation and deliverables. | 0.30 | $ 320.00 | $ 96.00 |
| 12/1/2023 | Martisauski, Brad | Comparable Matters Research/Analysis | Perform comparable verdict/settlement research process on VerdictSearch, Lexis, Westlaw, and Bloomberg for purposes of internal claim valuation. Analyze comparable verdicts/settlements following research and communicate findings with internal management. | 2.20 | $ 305.00 | $ 671.00 |
| 12/1/2023 | DeLarm, Carolyn | Valuation Analysis | Review valuation model, make needed adjustments, and finalize work plan and action items to get claim values ready. | 2.60 | $ 320.00 | $ 832.00 |
| 12/1/2023 | DeLarm, Carolyn | Valuation Analysis | Meet with M. Cortens to walk through valuation related QC checks to be performed. | 0.30 | $ 320.00 | $ 96.00 |
| 12/1/2023 | Cortens, Morgan | Valuation Analysis | Meet with C. DeLarm to walk through valuation related QC checks to be performed. | 0.30 | $ 280.00 | $ 84.00 |
| 12/1/2023 | Alberga, Gina | Valuation Analysis | Develop and format low to no value claim analysis for Counsel to the committee | 0.50 | $ 415.00 | $ 207.50 |
| 12/1/2023 | Alberga, Gina | Valuation Analysis | Email to B. Michael re: low-to-no value claim analysis. | 1.20 | $ 415.00 | $ 498.00 |
| 12/1/2023 | Alberga, Gina | Insurance Coverage Analysis | Analyze coverage materials provided by client and policies already in insurance allocation system | 0.80 | $ 415.00 | $ 332.00 |
| 12/1/2023 | McNally, Katheryn | Comparable Matters Research/Analysis | Analysis of updated verdict comps for purposes of updated sexual abuse claim valuation requested by counsel to the committee | 0.60 | $ 635.00 | $ 381.00 |
| 12/4/2023 | DeLarm, Carolyn | Valuation Analysis | Update valuation to incorporate no affiliation discounts. | 1.00 | $ 320.00 | $ 320.00 |
| 12/4/2023 | DeLarm, Carolyn | Valuation Analysis | Entity analysis for valuation. | 1.90 | $ 320.00 | $ 608.00 |
| 12/4/2023 | Alberga, Gina | Valuation Analysis | Review Participating Party list provided by B. Michael to ensure analysis is working off the correct version. | 0.10 | $ 415.00 | $ 41.50 |
| 12/4/2023 | Schwab, Matthew | Valuation Analysis | Review survivor valuation, develop plan to update and begin to update valuation. | 1.30 | $ 625.00 | $ 812.50 |
| 12/4/2023 | Cortens, Morgan | Valuation Analysis | Analysis of additional claims in valuation | 0.80 | $ 280.00 | $ 224.00 |
| 12/5/2023 | Martisauski, Brad | Comparable Matters Research/Analysis | Prepare summary statistics resulting from comparable verdict/settlement research for internal analysis. | 0.40 | $ 305.00 | $ 122.00 |
| 12/5/2023 | DeLarm, Carolyn | Valuation Analysis | Outside of NY abuse analysis. | 1.20 | $ 320.00 | $ 384.00 |
| 12/5/2023 | DeLarm, Carolyn | Valuation Analysis | Meet with M. Schwab, G. Alberga, H. Smith regarding updating/finalizing claim valuation and allocation of those figures | 0.70 | $ 320.00 | $ 224.00 |
| 12/5/2023 | Alberga, Gina | Valuation Analysis | Meet with M. Schwab, C. DeLarm, H. Smith regarding updating/finalizing claim valuation and allocation of those figures | 0.70 | $ 415.00 | $ 290.50 |
| 12/5/2023 | Smith, Hannah | Valuation Analysis | Meet with M. Schwab, G. Alberga, C. DeLarm regarding updating/finalizing claim valuation and allocation of those figures | 0.70 | $ 305.00 | $ 213.50 |
| 12/5/2023 | Schwab, Matthew | Valuation Analysis | Meet with G. Alberga, C. DeLarm, and H. Smith regarding updating/finalizing claim valuation and allocation of those figures | 0.70 | $ 625.00 | $ 437.50 |
| 12/5/2023 | Alberga, Gina | Valuation Analysis | Review list of potential additional defendants and provide feedback to C. DeLarm for purposes of additional entity discounts in claim valuation. | 1.30 | $ 415.00 | $ 539.50 |
| 12/5/2023 | Cortens, Morgan | Valuation Analysis | Analysis of potential discounted claims in valuation | 1.60 | $ 280.00 | $ 448.00 |
| 12/5/2023 | DeLarm, Carolyn | Valuation Analysis | Valuation model updates and incorporate additional discounts. | 2.60 | $ 320.00 | $ 832.00 |
| 12/5/2023 | Alberga, Gina | Insurance Coverage Analysis | Meeting with H. Smith to discuss insurance coverage and allocation deliverables | 0.30 | $ 415.00 | $ 124.50 |
| 12/5/2023 | Smith, Hannah | Insurance Coverage Analysis | Meeting with G. Alberga to discuss insurance coverage and allocation deliverables | 0.30 | $ 305.00 | $ 91.50 |
| 12/5/2023 | Smith, Hannah | Insurance Coverage Analysis | Creating alternate client in Insurance Coverage Allocation System and running allocations | 4.00 | $ 305.00 | $ 1,220.00 |
| 12/5/2023 | Smith, Hannah | Insurance Coverage Analysis | Continuing to run allocations and creating allocation summaries on allocation results | 1.00 | $ 305.00 | $ 305.00 |
| 12/5/2023 | Alberga, Gina | Insurance Coverage Analysis | Quality control analysis of claim valuation allocation results prepared by H. Smith | 1.70 | $ 415.00 | $ 705.50 |

**Diocese of Rochester**
**Stout Risius Ross, LLC (fka The Claro Group, LLC)**
**Fee Detail**

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 12/6/2023 | DeLarm, Carolyn | Valuation Analysis | Valuation model development and QC in order to finalize values. | 2.60 | $ 320.00 | $ 832.00 |
| 12/6/2023 | DeLarm, Carolyn | Valuation Analysis | Meeting with M. Schwab and G. Alberga to walk through valuation discounts being applied and entity nuances. | 0.50 | $ 320.00 | $ 160.00 |
| 12/6/2023 | Alberga, Gina | Valuation Analysis | Meeting with M. Schwab and C. DeLarm to walk through valuation discounts being applied and entity nuances. | 0.50 | $ 415.00 | $ 207.50 |
| 12/6/2023 | Schwab, Matthew | Valuation Analysis | Meeting with G. Alberga and C. DeLarm to walk through valuation discounts being applied and entity nuances. | 0.50 | $ 625.00 | $ 312.50 |
| 12/6/2023 | Alberga, Gina | Valuation Analysis | QC updated all named entity index prepared by C. DeLarm to confirm incorporation of proposed edits to entities named in objection analysis. | 0.60 | $ 415.00 | $ 249.00 |
| 12/6/2023 | Alberga, Gina | Valuation Analysis | Email to B. Michael asking for feedback re: claims that allege abuse completely outside state of NY to incorporate into valuation model. | 0.30 | $ 415.00 | $ 124.50 |
| 12/6/2023 | Smith, Hannah | Insurance Coverage Analysis | Reviewing Diocese of Rochester Coverage program to create list of assumptions for counsel to the committee's confirmation | 2.00 | $ 305.00 | $ 610.00 |
| 12/6/2023 | Smith, Hannah | Insurance Coverage Analysis | Creating list of insurance coverage assumptions | 2.80 | $ 305.00 | $ 854.00 |
| 12/6/2023 | Alberga, Gina | Insurance Coverage Analysis | Review current coverage questions and assumptions prepared by H. Smith and compare with previous correspondence with counsel to the committee re: coverage to ensure continuity. | 1.40 | $ 415.00 | $ 581.00 |
| 12/6/2023 | Alberga, Gina | Insurance Coverage Analysis | Began drafting full list of coverage and allocation questions for counsel to the committee feedback and review | 0.80 | $ 415.00 | $ 332.00 |
| 12/6/2023 | Smith, Hannah | Insurance Coverage Analysis | Date of abuse assumption confirmation | 2.10 | $ 305.00 | $ 640.50 |
| 12/6/2023 | Cortens, Morgan | Valuation Analysis | Analysis of POCs for potential discounts in valuation | 0.80 | $ 280.00 | $ 224.00 |
| 12/7/2023 | DeLarm, Carolyn | Valuation Analysis | General model QC and discount factor QC checks and summarize status report to team | 2.50 | $ 320.00 | $ 800.00 |
| 12/7/2023 | DeLarm, Carolyn | Valuation Analysis | Working session with G. Alberga to review entity list and discuss potential discounts. | 1.00 | $ 320.00 | $ 320.00 |
| 12/7/2023 | Alberga, Gina | Valuation Analysis | Working session with C. DeLarm to review entity list and discuss potential discounts. | 1.00 | $ 415.00 | $ 415.00 |
| 12/7/2023 | Alberga, Gina | Insurance Coverage Analysis | Finalize and send email communication to I. Nasatir, T. Burns, J. Bair, I. Scharf, B. Michael regarding outstanding insurance and allocation questions, discuss with H. Smith email to ensure Stout captures all necessary feedback from Counsel to the committee | 1.20 | $ 415.00 | $ 498.00 |
| 12/7/2023 | Smith, Hannah | Insurance Coverage Analysis | Claimant Date of Abuse Quality Control Review to confirm dates of abuse for allocation purposes | 4.00 | $ 305.00 | $ 1,220.00 |
| 12/7/2023 | Smith, Hannah | Insurance Coverage Analysis | Updating valuation file with claimant's updated dates of abuse | 0.30 | $ 305.00 | $ 91.50 |
| 12/7/2023 | Cortens, Morgan | Insurance Coverage Analysis | QC finalized abuse start and end dates for allocation purposes | 0.80 | $ 280.00 | $ 224.00 |
| 12/7/2023 | Smith, Hannah | Insurance Coverage Analysis | Interrogatory Response Comparison Analysis | 2.00 | $ 305.00 | $ 610.00 |
| 12/7/2023 | McNally, Katheryn | Valuation Analysis | Review Correspondence from C. DeLarm with detailed update on status of claim valuation update and response re: same | 0.30 | $ 635.00 | $ 190.50 |
| 12/7/2023 | Lietz, Kyle | Valuation Analysis | QC Checks for Stout identified discounts in order to generate valuation model | 1.00 | $ 320.00 | $ 320.00 |
| 12/7/2023 | Schwab, Matthew | Valuation Analysis | Work on updating and finalizing valuation. | 1.10 | $ 625.00 | $ 687.50 |
| 12/8/2023 | DeLarm, Carolyn | Valuation Analysis | Analysis of filing dates and communications with counsel to the committee surrounding SOL discounts. | 0.60 | $ 320.00 | $ 192.00 |
| 12/8/2023 | Alberga, Gina | Valuation Analysis | Compare list of POC entities named by claimants to match to Participating Party list. | 1.10 | $ 415.00 | $ 456.50 |
| 12/8/2023 | Alberga, Gina | Valuation Analysis | Analyze updated claim valuation now incorporating outside state abuse considerations to confirm proper treatment | 0.20 | $ 415.00 | $ 83.00 |
| 12/8/2023 | Smith, Hannah | Insurance Coverage Analysis | Email correspondence with G. Alberga regarding number of claimants falling within CNA Coverage in Interrogatory Response | 0.30 | $ 305.00 | $ 91.50 |
| 12/8/2023 | Alberga, Gina | Insurance Coverage Analysis | Call with H. Smith regarding Interrogatory Response | 0.10 | $ 415.00 | $ 41.50 |
| 12/8/2023 | Smith, Hannah | Insurance Coverage Analysis | Call with G. Alberga regarding Interrogatory Response | 0.10 | $ 305.00 | $ 30.50 |
| 12/8/2023 | Alberga, Gina | Valuation Analysis | Email to B. Michael re: questions related to POC forms that name similar entities to those listed on the Participating Parties list and POCs without specific abuse date information. | 1.30 | $ 415.00 | $ 539.50 |
| 12/8/2023 | Smith, Hannah | Insurance Coverage Analysis | Reviewing/preparing list assumptions for incidents of abuse | 2.00 | $ 305.00 | $ 610.00 |

**Diocese of Rochester**
**Stout Risius Ross, LLC (fka The Claro Group, LLC)**
**Fee Detail**

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 12/8/2023 | Smith, Hannah | Insurance Coverage Analysis | Preparing Incident of Abuse QC workbook for K. Lietz and M. Cortens | 2.20 | $ 305.00 | $ 671.00 |
| 12/8/2023 | Smith, Hannah | Insurance Coverage Analysis | Meeting with K. Lietz and M. Cortens regarding incident of abuse quality control review process | 0.40 | $ 305.00 | $ 122.00 |
| 12/8/2023 | Lietz, Kyle | Insurance Coverage Analysis | Meeting with H. Smith and M. Cortens regarding incident of abuse quality control review process | 0.40 | $ 320.00 | $ 128.00 |
| 12/8/2023 | Cortens, Morgan | Insurance Coverage Analysis | Meeting with K. Lietz and M. Cortens regarding incident of abuse quality control review process | 0.40 | $ 280.00 | $ 112.00 |
| 12/8/2023 | Smith, Hannah | Insurance Coverage Analysis | Performed quality control review on incidents of abuse for allocation purposes | 1.70 | $ 305.00 | $ 518.50 |
| 12/11/2023 | Schwab, Matthew | Valuation Analysis | Detailed QC of valuation model. | 4.00 | $ 625.00 | $ 2,500.00 |
| 12/11/2023 | Schwab, Matthew | Valuation Analysis | Continue detailed QC of valuation and develop list of questions regarding claim attributes and objected to entities | 1.20 | $ 625.00 | $ 750.00 |
| 12/11/2023 | DeLarm, Carolyn | Valuation Analysis | Review QC questions from M. Schwab, prepare for discussion regarding claim attributes for claim valuation. | 1.00 | $ 320.00 | $ 320.00 |
| 12/11/2023 | Alberga, Gina | Valuation Analysis | Analyze questions prepared by M. Schwab re claim valuation and began compiling answers re: objected to entities. | 0.80 | $ 415.00 | $ 332.00 |
| 12/11/2023 | Alberga, Gina | Valuation Analysis | Assess POCs identified as missing information claims to debtor identified low to no value claims. | 1.90 | $ 415.00 | $ 788.50 |
| 12/11/2023 | Alberga, Gina | Insurance Coverage Analysis | Review counsel to the committee response to allocation and insurance questions and confirm proper treatment of insurance policies within insurance allocation system. | 0.30 | $ 415.00 | $ 124.50 |
| 12/11/2023 | Smith, Hannah | Insurance Coverage Analysis | Performed quality control review on incidents of abuse for allocation purposes | 4.00 | $ 305.00 | $ 1,220.00 |
| 12/11/2023 | Smith, Hannah | Insurance Coverage Analysis | Continued to perform quality control review on incidents of abuse for allocation purposes | 3.60 | $ 305.00 | $ 1,098.00 |
| 12/11/2023 | Lietz, Kyle | Insurance Coverage Analysis | Performed quality control review on incidents of abuse for allocation purposes | 4.00 | $ 320.00 | $ 1,280.00 |
| 12/11/2023 | Lietz, Kyle | Insurance Coverage Analysis | Performed quality control review on incidents of abuse for allocation purposes | 1.00 | $ 320.00 | $ 320.00 |
| 12/11/2023 | Cortens, Morgan | Insurance Coverage Analysis | Performed quality control review on incidents of abuse for allocation purposes | 2.40 | $ 280.00 | $ 672.00 |
| 12/11/2023 | DeLarm, Carolyn | Insurance Coverage Analysis | Address questions from H. Smith/M. Cortens regarding incident of abuse QC. | 0.30 | $ 320.00 | $ 96.00 |
| 12/12/2023 | DeLarm, Carolyn | Valuation Analysis | Call with M. Schwab, and G. Alberga to walk through questions on POC scoring and valuation discounting | 0.60 | $ 320.00 | $ 192.00 |
| 12/12/2023 | Alberga, Gina | Valuation Analysis | Call with M. Schwab, and C. DeLarm to walk through questions on POC scoring and valuation discounting | 0.60 | $ 415.00 | $ 249.00 |
| 12/12/2023 | Schwab, Matthew | Valuation Analysis | Call with G. Alberga and C. DeLarm to walk through questions on POC scoring and valuation discounting | 0.60 | $ 625.00 | $ 375.00 |
| 12/12/2023 | DeLarm, Carolyn | Valuation Analysis | Incorporate Schwab feedback into valuation model and compile entity list for QC. | 2.60 | $ 320.00 | $ 832.00 |
| 12/12/2023 | Alberga, Gina | Valuation Analysis | Analyze claim valuation to ensure understanding of scoring and discounts applied. | 1.40 | $ 415.00 | $ 581.00 |
| 12/12/2023 | Alberga, Gina | Valuation Analysis | Review date assumptions documentation and explanations prepared by H. Smith to confirm agreement of date assumptions | 0.30 | $ 415.00 | $ 124.50 |
| 12/12/2023 | Alberga, Gina | Insurance Coverage Analysis | Meet with M. Schwab and H. Smith to discuss allocation assumptions and trigger dates. | 0.50 | $ 415.00 | $ 207.50 |
| 12/12/2023 | Smith, Hannah | Insurance Coverage Analysis | Meet with M. Schwab and G. Alberga to discuss allocation assumptions and trigger dates. | 0.50 | $ 305.00 | $ 152.50 |
| 12/12/2023 | Schwab, Matthew | Valuation Analysis | Meet with G. Alberga and H. Smith to discuss allocation assumptions and trigger dates. | 0.50 | $ 625.00 | $ 312.50 |
| 12/12/2023 | Smith, Hannah | Insurance Coverage Analysis | Performed quality control review on incidents of abuse for allocation purposes | 1.20 | $ 305.00 | $ 366.00 |
| 12/12/2023 | Lietz, Kyle | Insurance Coverage Analysis | Performed quality control review on incidents of abuse for allocation purposes | 2.30 | $ 320.00 | $ 736.00 |
| 12/12/2023 | Cortens, Morgan | Insurance Coverage Analysis | Performed quality control review on incidents of abuse for allocation purposes | 3.60 | $ 280.00 | $ 1,008.00 |
| 12/12/2023 | Lietz, Kyle | Insurance Coverage Analysis | Meeting with M. Cortens and H. Smith to discuss incident of abuse QC for difficult to determine claimants | 0.70 | $ 320.00 | $ 224.00 |
| 12/12/2023 | Cortens, Morgan | Insurance Coverage Analysis | Meeting with H. Smith and K. Lietz to discuss incident of abuse QC for difficult to determine claimants | 0.70 | $ 280.00 | $ 196.00 |
| 12/12/2023 | Smith, Hannah | Insurance Coverage Analysis | Meeting with M. Cortens and K. Lietz to discuss incident of abuse QC for difficult to determine claimants | 0.70 | $ 305.00 | $ 213.50 |

**Diocese of Rochester**
**Stout Risius Ross, LLC (fka The Claro Group, LLC)**
**Fee Detail**

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2023 | Martisauski, Brad | Comparable Matters Research/Analysis | Perform research on comparable bankruptcy dioceses re: TDP trust procedures for purposes of benchmarking Diocese of Rochester claim valuation. | 0.80 | $ 305.00 | $ 244.00 |
| 12/13/2023 | DeLarm, Carolyn | Valuation Analysis | Address questions from M. Schwab regarding valuation model in order to finalize claim values. | 0.30 | $ 320.00 | $ 96.00 |
| 12/13/2023 | Alberga, Gina | Valuation Analysis | Compare list of POC entities named by claimants to match to Participating Party list to assist in determining if any additional party discounts may apply | 1.10 | $ 415.00 | $ 456.50 |
| 12/13/2023 | Smith, Hannah | Valuation Analysis | Call with C. DeLarm regarding updating valuation file for updated incidents of abuse | 0.20 | $ 305.00 | $ 61.00 |
| 12/13/2023 | DeLarm, Carolyn | Valuation Analysis | Call with H. Smith regarding updating valuation file for updated incidents of abuse | 0.20 | $ 320.00 | $ 64.00 |
| 12/13/2023 | Smith, Hannah | Insurance Coverage Analysis | QC M. Cortens and K. Lietz incident of abuse review and combine the updated QC into valuation file | 4.00 | $ 305.00 | $ 1,220.00 |
| 12/13/2023 | Smith, Hannah | Insurance Coverage Analysis | Building claim sets for allocation on updated valuation and claimants' updated dates of abuse and incidents of abuse | 3.00 | $ 305.00 | $ 915.00 |
| 12/13/2023 | Schwab, Matthew | Valuation Analysis | Work on finalizing claim valuation. Review and check data sources and assumptions for discounts. | 1.70 | $ 625.00 | $ 1,062.50 |
| 12/13/2023 | McNally, Katheryn | Valuation Analysis | Review detailed summary of completed and open work steps to value claims as requested by counsel to the committee in preparation for Stout team call on 12/14 | 0.30 | $ 635.00 | $ 190.50 |
| 12/14/2023 | Schwab, Matthew | Valuation Analysis | Call with K. McNally, C. DeLarm, G. Alberga, B. Martisauski, and H. Smith to discuss outstanding Diocese of Rochester action items ahead of submission of claimant valuation figures per counsel to the committee's request. | 0.50 | $ 625.00 | $ 312.50 |
| 12/14/2023 | Martisauski, Brad | Valuation Analysis | Call with K. McNally, M. Schwab, G. Alberga, C. DeLarm, and H. Smith to discuss outstanding Diocese of Rochester action items ahead of submission of claimant valuation figures per counsel to the committee's request. | 0.50 | $ 305.00 | $ 152.50 |
| 12/14/2023 | DeLarm, Carolyn | Valuation Analysis | Call with K. McNally, M. Schwab, G. Alberga, B. Martisauski, and H. Smith to discuss outstanding Diocese of Rochester action items ahead of submission of claimant valuation figures per counsel to the committee's request. | 0.50 | $ 320.00 | $ 160.00 |
| 12/14/2023 | Alberga, Gina | Valuation Analysis | Call with K. McNally, M. Schwab, B. Martisauski, C. DeLarm, and H. Smith to discuss outstanding Diocese of Rochester action items ahead of submission of claimant valuation figures per counsel to the committee's request. | 0.50 | $ 415.00 | $ 207.50 |
| 12/14/2023 | Smith, Hannah | Valuation Analysis | Call with K. McNally, M. Schwab, G. Alberga, C. DeLarm, and B. Martisauski to discuss outstanding Diocese of Rochester action items ahead of submission of claimant valuation figures per counsel to the committee's request. | 0.50 | $ 305.00 | $ 152.50 |
| 12/14/2023 | McNally, Katheryn | Valuation Analysis | Call with M. Schwab, G. Alberga, C. DeLarm, B. Martisauski, and H. Smith to discuss outstanding Diocese of Rochester action items ahead of submission of claimant valuation figures per counsel to the committee's request. | 0.50 | $ 635.00 | $ 317.50 |
| 12/14/2023 | Martisauski, Brad | Comparable Matters Research/Analysis | Incorporate updates into comparable verdict analysis following AM meeting with Stout team. Roll-forward BLS inflation data and perform research on comparable verdict/settlement research platforms. | 0.70 | $ 305.00 | $ 213.50 |
| 12/14/2023 | Martisauski, Brad | Valuation Analysis | Prepare summary of DOR valuation statistics and communicate findings to K. McNally. | 0.90 | $ 305.00 | $ 274.50 |
| 12/14/2023 | McNally, Katheryn | Valuation Analysis | Analysis of claim valuations by tier compared to updated comparable data | 0.40 | $ 635.00 | $ 254.00 |
| 12/14/2023 | DeLarm, Carolyn | Valuation Analysis | Discuss potential additional entity discounts with G. Alberga | 0.20 | $ 320.00 | $ 64.00 |
| 12/14/2023 | Alberga, Gina | Valuation Analysis | Discuss potential additional entity discounts with C. DeLarm | 0.20 | $ 415.00 | $ 83.00 |
| 12/14/2023 | Alberga, Gina | Valuation Analysis | Review additional entity discounts applied to POC forms | 2.00 | $ 415.00 | $ 830.00 |
| 12/14/2023 | DeLarm, Carolyn | Valuation Analysis | Incorporate additional discount into claim valuation as well as additional discount updates as directed by team. | 1.10 | $ 320.00 | $ 352.00 |

**Diocese of Rochester**
**Stout Risius Ross, LLC (fka The Claro Group, LLC)**
**Fee Detail**

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/14/2023 | Alberga, Gina | Insurance Coverage Analysis | Review insurers and parent company roll up and correspondence requesting confirmation of insurer/parent company. | 0.40 | $ 415.00 | $ 166.00 |
| 12/14/2023 | Alberga, Gina | Valuation Analysis | Review claim valuation and debtor's interrogatory response to confirm number of claims assigned as low to no value for M. Schwab | 0.60 | $ 415.00 | $ 249.00 |
| 12/14/2023 | Alberga, Gina | Valuation Analysis | Analyze claim valuation impact related to inflation adjustments | 0.20 | $ 415.00 | $ 83.00 |
| 12/14/2023 | Schwab, Matthew | Valuation Analysis | QC of final forecasts incorporating updates from call ahead of insurance allocations. | 1.80 | $ 625.00 | $ 1,125.00 |
| 12/14/2023 | Smith, Hannah | Insurance Coverage Analysis | Preparing CNA Interrogatory analysis for meeting with M. Schwab and G. Alberga | 0.40 | $ 305.00 | $ 122.00 |
| 12/14/2023 | Alberga, Gina | Insurance Coverage Analysis | Meeting with M. Schwab and H. Smith to discuss claims potentially triggering CNA coverage and interpretation re: dates of abuse from POC forms | 0.30 | $ 415.00 | $ 124.50 |
| 12/14/2023 | Smith, Hannah | Insurance Coverage Analysis | Meeting with M. Schwab and G. Alberga to discuss claims potentially triggering CNA coverage and interpretation re: dates of abuse from POC forms | 0.30 | $ 305.00 | $ 91.50 |
| 12/14/2023 | Schwab, Matthew | Insurance Coverage Analysis | Meeting with G. Alberga and H. Smith to discuss claims potentially triggering CNA coverage and interpretation re: dates of abuse from POC forms | 0.30 | $ 625.00 | $ 187.50 |
| 12/14/2023 | Smith, Hannah | Insurance Coverage Analysis | Confirming insurance listing by comparing current schedule against insurance filings on docket | 1.40 | $ 305.00 | $ 427.00 |
| 12/14/2023 | Smith, Hannah | Insurance Coverage Analysis | Performing Allocations Analysis for updated valuation (Creating claim sets/Running Insurance Allocations through Insurance Coverage Allocation System/Reporting on allocation results) | 4.00 | $ 305.00 | $ 1,220.00 |
| 12/14/2023 | Smith, Hannah | Insurance Coverage Analysis | Continue performing Allocations Analysis for updated valuation (Creating claim sets/Running Insurance Allocations through Insurance Coverage Allocation System/Reporting on allocation results) | 0.20 | $ 305.00 | $ 61.00 |
| 12/15/2023 | Alberga, Gina | Insurance Coverage Analysis | Begin QC of allocation results prepared by H. Smith | 1.80 | $ 415.00 | $ 747.00 |
| 12/15/2023 | Alberga, Gina | Valuation Analysis | Review counsel to the committee answers to claim specific questions and ensure proper treatment in valuation. | 1.10 | $ 415.00 | $ 456.50 |
| 12/15/2023 | Schwab, Matthew | Valuation Analysis | Review counsel to the committee answers to claim specific questions in order to incorporate into valuation. | 0.50 | $ 625.00 | $ 312.50 |
| 12/18/2023 | Alberga, Gina | Insurance Coverage Analysis | QC steps taken to create insurance allocation system claim sets prepared by H. Smith | 2.80 | $ 415.00 | $ 1,162.00 |
| 12/18/2023 | Alberga, Gina | Insurance Coverage Analysis | Call with H. Smith to discuss assumptions used in coverage for Allocation Summary | 0.50 | $ 415.00 | $ 207.50 |
| 12/18/2023 | Smith, Hannah | Insurance Coverage Analysis | Call with G. Alberga to discuss assumptions used in coverage for Allocation Summary | 0.50 | $ 305.00 | $ 152.50 |
| 12/18/2023 | Alberga, Gina | Insurance Coverage Analysis | Work on claim allocation methodology including correspondence with K. McNally regarding methodology and sources | 0.80 | $ 415.00 | $ 332.00 |
| 12/18/2023 | McNally, Katheryn | Insurance Coverage Analysis | Develop claim allocation methodology and review detailed results, including correspondence with G. Alberga and H. Smith regarding methodology and sources | 2.80 | $ 635.00 | $ 1,778.00 |
| 12/18/2023 | Alberga, Gina | Insurance Coverage Analysis | Call with H. Smith to walk through allocation questions | 1.10 | $ 415.00 | $ 456.50 |
| 12/18/2023 | Smith, Hannah | Insurance Coverage Analysis | Call with G. Alberga to walk through allocation questions | 1.10 | $ 305.00 | $ 335.50 |
| 12/18/2023 | Smith, Hannah | Insurance Coverage Analysis | Performing Allocations Analysis (Creating claim sets/Running Insurance Allocations through Insurance Coverage Allocation System/Reporting on allocation results) | 3.00 | $ 305.00 | $ 915.00 |
| 12/18/2023 | Smith, Hannah | Insurance Coverage Analysis | Allocation Summary Analysis Reporting by Policy | 0.90 | $ 305.00 | $ 274.50 |
| 12/18/2023 | Schwab, Matthew | Insurance Coverage Analysis | QC of allocation results using updated claim forecast. | 3.70 | $ 625.00 | $ 2,312.50 |
| 12/18/2023 | Martisauski, Brad | Comparable Matters Research/Analysis | Incorporate updated comparable verdict research into internal Stout listing of all sexual abuse-related verdict comps. Produce demonstratives displaying damage amounts over time by request of K. McNally and communicate findings with Stout team. | 0.90 | $ 305.00 | $ 274.50 |
| 12/18/2023 | McNally, Katheryn | Comparable Matters Research/Analysis | Review analysis of comparable verdict and settlements for purposes of valuation of DOR sexual abuse claims | 0.80 | $ 635.00 | $ 508.00 |
| 12/18/2023 | DeLarm, Carolyn | Valuation Analysis | Pull together comparison of claim values/categorizations at the request of K. McNally | 0.80 | $ 320.00 | $ 256.00 |
| 12/18/2023 | DeLarm, Carolyn | Valuation Analysis | Pull together PowerPoint presentation for Pachulski reference. | 2.60 | $ 320.00 | $ 832.00 |

**Diocese of Rochester**
**Stout Risius Ross, LLC (fka The Claro Group, LLC)**
**Fee Detail**

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 12/18/2023 | Martisauski, Brad | Valuation Analysis | Assist in preparation of DOR Status Update presentation to be shared with counsel to the committee. Update slides re: comparable verdict research and QC valuation results. | 1.10 | $ 305.00 | $ 335.50 |
| 12/18/2023 | Alberga, Gina | Valuation Analysis | Review initial presentation detailing claim valuation steps for counsel to the committee and provide feedback to team requesting changes. | 0.70 | $ 415.00 | $ 290.50 |
| 12/19/2023 | Alberga, Gina | Insurance Coverage Analysis | QC allocation results to ensure proper allocation of claim valuation to debtor coverage. | 3.80 | $ 415.00 | $ 1,577.00 |
| 12/19/2023 | Schwab, Matthew | Insurance Coverage Analysis | QC of allocation results. | 2.20 | $ 625.00 | $ 1,375.00 |
| 12/19/2023 | Schwab, Matthew | Insurance Coverage Analysis | Continue to work on finalizing and QCing allocation results uses updated forecast. | 1.90 | $ 625.00 | $ 1,187.50 |
| 12/19/2023 | Alberga, Gina | Insurance Coverage Analysis | Call with M. Schwab and H. Smith to discuss allocation results. | 0.40 | $ 415.00 | $ 166.00 |
| 12/19/2023 | Schwab, Matthew | Insurance Coverage Analysis | Call with G. Alberga and H. Smith to discuss allocation results. | 0.40 | $ 625.00 | $ 250.00 |
| 12/19/2023 | Smith, Hannah | Insurance Coverage Analysis | Call with M. Schwab and G. Alberga to discuss allocation results. | 0.40 | $ 305.00 | $ 122.00 |
| 12/19/2023 | Alberga, Gina | Insurance Coverage Analysis | Meeting with H. Smith to go over by carrier allocation summary formatting changes | 0.20 | $ 415.00 | $ 83.00 |
| 12/19/2023 | Smith, Hannah | Insurance Coverage Analysis | Meeting with G. Alberga to go over by carrier allocation summary formatting changes | 0.20 | $ 305.00 | $ 61.00 |
| 12/19/2023 | Smith, Hannah | Insurance Coverage Analysis | Making formatting changes to by carrier allocation summary | 0.30 | $ 305.00 | $ 91.50 |
| 12/19/2023 | Alberga, Gina | Insurance Coverage Analysis | Develop language documenting various insurance assumptions confirmed by counsel to the committee for by carrier allocation reporting. | 0.90 | $ 415.00 | $ 373.50 |
| 12/19/2023 | McNally, Katheryn | Valuation Analysis | Review and edit draft presentation of updated claim valuation and insurance allocation analysis requested by counsel to the committee | 2.20 | $ 635.00 | $ 1,397.00 |
| 12/19/2023 | DeLarm, Carolyn | Valuation Analysis | Internal communication regarding powerpoint slide deck and potential updates. | 0.20 | $ 320.00 | $ 64.00 |
| 12/19/2023 | Martisauski, Brad | Valuation Analysis | Incorporate revisions from K. McNally into DOR Status Update presentation. Update slides re: comparable verdict research and QC deck. | 0.80 | $ 305.00 | $ 244.00 |
| 12/19/2023 | DeLarm, Carolyn | Valuation Analysis | Incorporate K. McNally feedback into powerpoint slide deck. | 2.10 | $ 320.00 | $ 672.00 |
| 12/19/2023 | Alberga, Gina | Valuation Analysis | Review valuation presentation and provide feedback to C. DeLarm | 0.60 | $ 415.00 | $ 249.00 |
| 12/19/2023 | Alberga, Gina | Valuation Analysis | Incorporate final round of K. McNally and M. Schwab edits and feedback into powerpoint slide deck. | 1.60 | $ 415.00 | $ 664.00 |
| 12/19/2023 | Lietz, Kyle | Valuation Analysis | Converted valuation powerpoint to company template | 2.00 | $ 320.00 | $ 640.00 |
| 12/19/2023 | Schwab, Matthew | Valuation Analysis | Assist in reviewing and finalizing presentation summarizing claim valuation methodology and corresponding assumptions. | 0.80 | $ 625.00 | $ 500.00 |
| 12/20/2023 | DeLarm, Carolyn | Valuation Analysis | Internal communication and valuation methodology presentation updates. | 0.80 | $ 320.00 | $ 256.00 |
| 12/20/2023 | Alberga, Gina | Valuation Analysis | Work on claim valuation methodology presentation for purposes of solicitation letter. | 1.40 | $ 415.00 | $ 581.00 |
| 12/20/2023 | McNally, Katheryn | Valuation Analysis | Correspondence with I. Scharf, B. Michael, I. Nasatir, and Stout team regarding outcome of DOR hearing on 12/19 and impact on Stout timeline for valuation and insurance allocation opinions | 0.30 | $ 635.00 | $ 190.50 |
| 1/9/2024 | Alberga, Gina | Valuation Analysis | Correspondence to I. Scharf, B. Michael, & I. Nastir regarding plan supplements and requesting call to discuss deliverables ahead of expert report. | 0.10 | $ 415.00 | $ 41.50 |
| 1/18/2024 | Alberga, Gina | Valuation Analysis | Call with I. Nasatir, I. Scharf, K. McNally and M. Schwab to discuss updated valuation and CNA allocation | 0.90 | $ 415.00 | $ 373.50 |
| 1/18/2024 | Schwab, Matthew | Valuation Analysis | Call with I. Nasatir, I. Scharf, G. Alberga and K. McNally to discuss updated valuation and CNA allocation | 0.90 | $ 625.00 | $ 562.50 |
| 1/18/2024 | McNally, Katheryn | Valuation Analysis | Call with I. Nasatir, I. Scharf, G. Alberga and M. Schwab to discuss updated valuation and CNA allocation | 0.90 | $ 635.00 | $ 571.50 |
| 2/5/2024 | McNally, Katheryn | Document Review | Review DOR docket and recent filings/hearing results to understand timetable for valuation needs | 0.40 | $ 635.00 | $ 254.00 |
| 2/7/2024 | Alberga, Gina | Valuation Analysis | Work on quality control checking of nature of alleged abuse tier with focus highest severity tier allegations | 3.70 | $ 415.00 | $ 1,535.50 |
| 2/7/2024 | Alberga, Gina | Insurance Coverage Analysis | Communication with H. Smith re: how to categorize date of alleged abuse review as it impacts both insurance and valuation. | 0.20 | $ 415.00 | $ 83.00 |

Diocese of Rochester
**Stout Risius Ross, LLC (fka The Claro Group, LLC)**
**Fee Detail**

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/8/2024 | Alberga, Gina | Valuation Analysis | Continue to work on quality control checking of nature of alleged abuse tier with focus on fondling allegations. | 3.00 | $ 415.00 | $ 1,245.00 |
| 2/12/2024 | Cortens, Morgan | Claim File Review | Nature of Abuse QC | 1.80 | $ 280.00 | $ 504.00 |
| 2/13/2024 | Cortens, Morgan | Claim File Review | Nature of Abuse QC | 4.00 | $ 280.00 | $ 1,120.00 |
| 2/13/2024 | Cortens, Morgan | Claim File Review | Continued nature of Abuse QC | 1.40 | $ 280.00 | $ 392.00 |
| 2/19/2024 | DeLarm, Carolyn | Claim File Review | Nature of Abuse QC | 2.00 | $ 320.00 | $ 640.00 |
| 3/18/2024 | Alberga, Gina | Document Review | Read through estimation motion discovery documents provided by counsel to committee | 1.40 | $ 415.00 | $ 581.00 |
| 3/19/2024 | Alberga, Gina | Insurance Coverage Analysis | Prep and call with I. Nasatir, J. Fine, M. Schwab and K. McNally re: continental claim | 0.80 | $ 415.00 | $ 332.00 |
| 3/19/2024 | McNally, Katheryn | Insurance Coverage Analysis | Prep and call with I. Nasatir, J. Fine, M. Schwab and G. Alberga re: continental claim | 0.80 | $ 635.00 | $ 508.00 |
| 3/19/2024 | Schwab, Matthew | Insurance Coverage Analysis | Prep and call with I. Nasatir, J. Fine, K. McNally and G. Alberga re: continental claim | 0.80 | $ 625.00 | $ 500.00 |
| 3/19/2024 | Alberga, Gina | Document Review | Continue to review continental breach of contract filings and related documents provided by counsel to the committee | 1.20 | $ 415.00 | $ 498.00 |
| 3/19/2024 | McNally, Katheryn | Document Review | Analyze Continental breach of contract filings and related documents provided by counsel to the committee | 0.40 | $ 635.00 | $ 254.00 |
| 3/19/2024 | Schwab, Matthew | Insurance Coverage Analysis | Follow up call w/ K. McNally discussing CNA motion and information requested. | 0.30 | $ 625.00 | $ 187.50 |
| 3/19/2024 | McNally, Katheryn | Insurance Coverage Analysis | Follow up call w/ M. Schwab discussing CNA motion and information requested. | 0.30 | $ 635.00 | $ 190.50 |
| 3/19/2024 | Schwab, Matthew | Document Review | Read various motions regarding CNA administrative claim. | 1.80 | $ 625.00 | $ 1,125.00 |
| 3/21/2024 | Alberga, Gina | Insurance Coverage Analysis | Call w/ M. Schwab and K. McNally to review and discuss allocation results. | 0.40 | $ 415.00 | $ 166.00 |
| 3/21/2024 | McNally, Katheryn | Insurance Coverage Analysis | Call w/ M. Schwab and G. Alberga to review and discuss allocation results. | 0.40 | $ 635.00 | $ 254.00 |
| 3/21/2024 | Schwab, Matthew | Insurance Coverage Analysis | Call w/ K. McNally and G. Alberga to review and discuss allocation results. | 0.40 | $ 625.00 | $ 250.00 |
| 3/21/2024 | Alberga, Gina | Document Review | Review CNA estimation discovery materials per Counsel to the Committee's request and provide commentary to K.McNally and M. Schwab. | 1.20 | $ 415.00 | $ 498.00 |
| 3/21/2024 | McNally, Katheryn | Insurance Coverage Analysis | Edits to proposed discovery requests re: CIC and review of documentation re: same, including CIC and CCC financial statements | 1.80 | $ 635.00 | $ 1,143.00 |
| 3/21/2024 | Schwab, Matthew | Insurance Coverage Analysis | Assist with counsel response to CNA administrative claim. | 0.60 | $ 625.00 | $ 375.00 |
| 3/22/2024 | McNally, Katheryn | Insurance Coverage Analysis | Analysis of Continental Casualty Company financial statements and summary to counsel per request | 0.90 | $ 635.00 | $ 571.50 |
| 3/27/2024 | Martisauski, Brad | Comparable Matters Research/Analysis | NY/NJ CVA research - aggregate publicly available CVA-related verdicts and settlements for purposes of benchmarking claim values. | 0.80 | $ 305.00 | $ 244.00 |
| 3/28/2024 | Martisauski, Brad | Comparable Matters Research/Analysis | NY/NJ CVA research - aggregate publicly available CVA-related verdicts and settlements for purposes of benchmarking claim values. | 0.50 | $ 305.00 | $ 152.50 |
| 4/1/2024 | Martisauski, Brad | Comparable Matters Research/Analysis | NY/NJ CVA research - aggregate publicly available CVA-related verdicts and settlements for purposes of benchmarking claim values. | 1.20 | $ 305.00 | $ 366.00 |
| 4/2/2024 | Martisauski, Brad | Comparable Matters Research/Analysis | Comparable Settlement Analysis - Research publicly available sexual abuse settlements involving religious institutions for purposes of supporting Stout valuation figures. | 0.60 | $ 305.00 | $ 183.00 |
| 4/3/2024 | DeLarm, Carolyn | Claim File Review | Develop date and incident of abuse QC | 0.80 | $ 320.00 | $ 256.00 |
| 4/4/2024 | Martisauski, Brad | Comparable Matters Research/Analysis | Comparable Settlement Analysis - Research publicly available sexual abuse settlements involving religious institutions for purposes of supporting Stout valuation figures. | 0.40 | $ 305.00 | $ 122.00 |
| 4/4/2024 | DeLarm, Carolyn | Claim File Review | QC of incident and dates of abuse extraction data from POC review to ensure consistencies. | 2.80 | $ 320.00 | $ 896.00 |
| 4/5/2024 | DeLarm, Carolyn | Claim File Review | Date of Abuse QC. | 1.20 | $ 320.00 | $ 384.00 |
| 4/8/2024 | DeLarm, Carolyn | Claim File Review | Date and Incident of abuse manual QC. | 1.60 | $ 320.00 | $ 512.00 |
| 4/15/2024 | Alberga, Gina | Comparable Matters Research/Analysis | Review disclosure statement and plan filed by Diocese for purposes of understanding current proposal. | 1.10 | $ 415.00 | $ 456.50 |
| 4/16/2024 | DeLarm, Carolyn | Valuation Analysis | Meeting with G. Alberga to walk through latest filings. | 0.30 | $ 320.00 | $ 96.00 |
| 4/16/2024 | Alberga, Gina | Valuation Analysis | Meeting with C. DeLarm to walk through latest filings. | 0.30 | $ 415.00 | $ 124.50 |
| 4/17/2024 | Cortens, Morgan | Document Review | Analysis of disclosure statement and Chapter 11 plan for references to valuation or coverage | 1.50 | $ 280.00 | $ 420.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 4/19/2024 | DeLarm, Carolyn | Document Review | Read and review Disclosure statement of the proposed plan. | 0.50 | $ 320.00 | $ 160.00 |
| 4/22/2024 | DeLarm, Carolyn | Document Review | Read and analyze the proposed plan and disclosure statement. | 2.00 | $ 320.00 | $ 640.00 |
| 4/23/2024 | DeLarm, Carolyn | Document Review | Review DOR Disclosure Statement and Plan. | 2.50 | $ 320.00 | $ 800.00 |
| 4/23/2024 | Cortens, Morgan | Document Review | Analysis of disclosure statement and Chapter 11 plan for references to valuation or coverage | 4.00 | $ 280.00 | $ 1,120.00 |
| 4/25/2024 | DeLarm, Carolyn | Document Review | Finish reviewing disclosure statement & Plan. Compare notes with M. Cortens and summarize findings for team. | 1.80 | $ 320.00 | $ 576.00 |
| 4/25/2024 | Alberga, Gina | Document Review | Review notes prepared by C. DeLarm and M. Cortens related to the most recent disclosure statement and plan filing. | 0.60 | $ 415.00 | $ 249.00 |
| 5/6/2024 | Alberga, Gina | Document Review | Review Debtor and CNA filing comparison | 0.50 | $ 415.00 | $ 207.50 |
| 5/17/2024 | Martisauski, Brad | Comparable Matters Research/Analysis | Analyze sexual abuse settlement provided by M. Schwab and incorporate data into Stout database for purposes of benchmarking claim value. | 0.60 | $ 305.00 | $ 183.00 |
| 5/30/2024 | Alberga, Gina | Rebuttal Analysis | Read through D. Martin Expert Report | 1.20 | $ 415.00 | $ 498.00 |
| 5/30/2024 | Cortens, Morgan | Document Review | Analysis of Fifth amended plan and disclosure statement | 2.60 | $ 280.00 | $ 728.00 |
| 5/31/2024 | Martisauski, Brad | Rebuttal Analysis | Call with M. Schwab, C. DeLarm, G. Alberga, H. Smith, K. Lietz, and M. Cortens to discuss plan of action for rebuttal analysis of Martin Expert Report (NERA) | 1.10 | $ 305.00 | $ 335.50 |
| 5/31/2024 | Alberga, Gina | Rebuttal Analysis | Call with M. Schwab, C. DeLarm, B. Martisauksi, H. Smith, K. Lietz, and M. Cortens to discuss plan of action for rebuttal analysis of Martin Expert Report (NERA) | 1.10 | $ 415.00 | $ 456.50 |
| 5/31/2024 | DeLarm, Carolyn | Rebuttal Analysis | Call with M. Schwab, G. Alberga, B. Martisauksi, H. Smith, K. Lietz, and M. Cortens to discuss plan of action for rebuttal analysis of Martin Expert Report (NERA) | 1.10 | $ 320.00 | $ 352.00 |
| 5/31/2024 | Smith, Hannah | Rebuttal Analysis | Call with M. Schwab, C. DeLarm, B. Martisauksi, G. Alberga, K. Lietz, and M. Cortens to discuss plan of action for rebuttal analysis of Martin Expert Report (NERA) | 1.10 | $ 305.00 | $ 335.50 |
| 5/31/2024 | Lietz, Kyle | Rebuttal Analysis | Call with M. Schwab, C. DeLarm, B. Martisauksi, H. Smith, K. Lietz, and M. Cortens to discuss plan of action for rebuttal analysis of Martin Expert Report (NERA) | 1.10 | $ 320.00 | $ 352.00 |
| 5/31/2024 | Schwab, Matthew | Rebuttal Analysis | Call with G. Alberga, C. DeLarm, B. Martisauksi, H. Smith, K. Lietz, and M. Cortens to discuss plan of action for rebuttal analysis of Martin Expert Report (NERA) | 1.10 | $ 625.00 | $ 687.50 |
| 5/31/2024 | Cortens, Morgan | Rebuttal Analysis | Call with M. Schwab, C. DeLarm, B. Martisauksi, H. Smith, K. Lietz, and G. Alberga to discuss plan of action for rebuttal analysis of Martin Expert Report (NERA) | 1.10 | $ 280.00 | $ 308.00 |
| 5/31/2024 | Martisauski, Brad | Rebuttal Analysis | Review Martin expert report (NERA) and perform analysis on diocesan bankruptcy settlements relied upon for purposes of preparing rebuttal points. | 3.70 | $ 305.00 | $ 1,128.50 |
| 5/31/2024 | Martisauski, Brad | Rebuttal Analysis | Continue to review Martin expert report (NERA) and perform analysis on diocesan bankruptcy settlements relied upon for purposes of preparing rebuttal points. | 0.90 | $ 305.00 | $ 274.50 |
| 5/31/2024 | DeLarm, Carolyn | Rebuttal Analysis | Read NERA deposition, summarize points, research articles referenced in report. | 3.20 | $ 320.00 | $ 1,024.00 |
| 5/31/2024 | Alberga, Gina | Rebuttal Analysis | Draft correspondence to team outlining work steps and assigning Martin rebuttal report analysis to team members for purposes of analyzing and understanding Martin report calculations. | 1.30 | $ 415.00 | $ 539.50 |
| 5/31/2024 | Alberga, Gina | Rebuttal Analysis | Continue to read through and analyze key takeaways from Martin expert report | 0.30 | $ 415.00 | $ 124.50 |
| 5/31/2024 | Smith, Hannah | Rebuttal Analysis | Reviewing the Expert Report of Denise Martin | 0.90 | $ 305.00 | $ 274.50 |
| 5/31/2024 | Smith, Hannah | Rebuttal Analysis | Meeting with B. Martisauski to discuss distribution of rebuttal analysis tasks | 0.20 | $ 305.00 | $ 61.00 |
| 5/31/2024 | Martisauski, Brad | Rebuttal Analysis | Meeting with H. Smith to discuss distribution of rebuttal analysis tasks | 0.20 | $ 305.00 | $ 61.00 |
| 5/31/2024 | Smith, Hannah | Rebuttal Analysis | Meeting with K. Lietz to discuss process for unrestricted assets rebuttal analysis | 0.30 | $ 305.00 | $ 91.50 |
| 5/31/2024 | Lietz, Kyle | Rebuttal Analysis | Meeting with H. Smith to discuss process for unrestricted assets rebuttal analysis | 0.30 | $ 320.00 | $ 96.00 |
| 5/31/2024 | Smith, Hannah | Rebuttal Analysis | Call with G. Alberga to discuss Unrestricted diocesan assets analysis for rebuttal analysis | 0.80 | $ 305.00 | $ 244.00 |

Case 2-19-20905-PRW, Doc 2802-1, Filed 10/24/24, Entered 10/24/24 13:41:35, Description: Exhibit A - Time Records, Page 12 of 24

Page 11 of 23

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/31/2024 | Alberga, Gina | Rebuttal Analysis | Call with H. Smith to discuss Unrestricted diocesan assets analysis for rebuttal analysis | 0.80 | $ 415.00 | $ 332.00 |
| 5/31/2024 | Smith, Hannah | Rebuttal Analysis | Unrestricted diocesan assets analysis for rebuttal analysis | 0.80 | $ 305.00 | $ 244.00 |
| 5/31/2024 | McNally, Katheryn | Rebuttal Analysis | Review Expert Report of Dr. Martin and develop potential framework and analyses for potential rebuttal | 2.00 | $ 635.00 | $ 1,270.00 |
| 5/31/2024 | Lietz, Kyle | Rebuttal Analysis | Researched and summarized articles published related to entities not affiliated with the Diocese of Rochester | 1.20 | $ 320.00 | $ 384.00 |
| 5/31/2024 | Lietz, Kyle | Rebuttal Analysis | Recalculated and recreated historical settlements averages | 2.00 | $ 320.00 | $ 640.00 |
| 5/31/2024 | Schwab, Matthew | Rebuttal Analysis | Analyze Martin report and develop potential framework and analyses for potential rebuttal | 3.60 | $ 625.00 | $ 2,250.00 |
| 5/31/2024 | Schwab, Matthew | Rebuttal Report Preparation | Work on outline and items to address in rebuttal report. | 4.00 | $ 625.00 | $ 2,500.00 |
| 5/31/2024 | Schwab, Matthew | Rebuttal Report Preparation | Continue to work on outline and items to address in rebuttal report. | 0.10 | $ 625.00 | $ 62.50 |
| 5/31/2024 | Schwab, Matthew | Rebuttal Report Preparation | Call w/ McNally to discuss rebuttal report. | 0.20 | $ 625.00 | $ 125.00 |
| 5/31/2024 | McNally, Katheryn | Rebuttal Report Preparation | Call w/ Schwab to discuss rebuttal report. | 0.20 | $ 635.00 | $ 127.00 |
| 5/31/2024 | Cortens, Morgan | Rebuttal Analysis | Analysis of Martin's exhibit 2 sources to develop a document log for reference | 3.20 | $ 280.00 | $ 896.00 |
| 6/1/2024 | Martisauski, Brad | Rebuttal Analysis | Review Martin expert report (NERA) and perform analysis on diocesan bankruptcy settlements relied upon for purposes of preparing rebuttal points. | 1.20 | $ 305.00 | $ 366.00 |
| 6/1/2024 | Lietz, Kyle | Rebuttal Analysis | Analyzed unrestricted assets for other dicoese organizations | 1.00 | $ 320.00 | $ 320.00 |
| 6/2/2024 | Alberga, Gina | Rebuttal Analysis | Analyze data and documents in Martin expert report | 0.80 | $ 415.00 | $ 332.00 |
| 6/2/2024 | Lietz, Kyle | Rebuttal Analysis | Analyzed unrestricted assets for other dicoese organizations | 0.50 | $ 320.00 | $ 160.00 |
| 6/2/2024 | Cortens, Morgan | Rebuttal Analysis | Analysis of Martin Exhibit 2 sources to develop a document log for reference | 3.80 | $ 280.00 | $ 1,064.00 |
| 6/3/2024 | Martisauski, Brad | Rebuttal Analysis | Meeting with DOR rebuttal report team (K. McNally, M. Schwab, G. Alberga, C. DeLarm, H. Smith, and M. Cortens) to regroup on outstanding analyses for purposes of rebutting Martin report (NERA) ahead of submission deadline. | 1.00 | $ 305.00 | $ 305.00 |
| 6/3/2024 | DeLarm, Carolyn | Rebuttal Analysis | Meeting with DOR rebuttal report team (K. McNally, M. Schwab, G. Alberga, B. Martisauski, H. Smith, and M. Cortens) to regroup on outstanding analyses for purposes of rebutting Martin report (NERA) ahead of submission deadline. | 1.00 | $ 320.00 | $ 320.00 |
| 6/3/2024 | Alberga, Gina | Rebuttal Analysis | Meeting with DOR rebuttal report team (K. McNally, M. Schwab, C. DeLarm, B. Martisauski, H. Smith, and M. Cortens) to regroup on outstanding analyses for purposes of rebutting Martin report (NERA) ahead of submission deadline. | 1.00 | $ 415.00 | $ 415.00 |
| 6/3/2024 | McNally, Katheryn | Rebuttal Analysis | Meeting with DOR rebuttal report team (G. Alberga, M. Schwab, C. DeLarm, B. Martisauski, H. Smith, and M. Cortens) to regroup on outstanding analyses for purposes of rebutting Martin report (NERA) ahead of submission deadline. | 1.00 | $ 635.00 | $ 635.00 |
| 6/3/2024 | Schwab, Matthew | Rebuttal Analysis | Meeting with DOR rebuttal report team (G. Alberga, K. McNally, C. DeLarm, B. Martisauski, H. Smith, and M. Cortens) to regroup on outstanding analyses for purposes of rebutting Martin report (NERA) ahead of submission deadline. | 1.00 | $ 625.00 | $ 625.00 |
| 6/3/2024 | Cortens, Morgan | Rebuttal Analysis | Meeting with DOR rebuttal report team (G. Alberga, K. McNally, C. DeLarm, B. Martisauski, H. Smith, and M. Schwab) to regroup on outstanding analyses for purposes of rebutting Martin report (NERA) ahead of submission deadline. | 1.00 | $ 280.00 | $ 280.00 |
| 6/3/2024 | Martisauski, Brad | Rebuttal Analysis | Perform analysis on diocesan bankruptcy settlements relied upon in Martin report (NERA) for purposes of preparing rebuttal points for McNally rebuttal expert report. | 1.90 | $ 305.00 | $ 579.50 |
| 6/3/2024 | Martisauski, Brad | Rebuttal Analysis | Continue to perform analysis on diocesan bankruptcy settlements relied upon in Martin report (NERA) for purposes of preparing rebuttal points for McNally rebuttal expert report. | 0.20 | $ 305.00 | $ 61.00 |
| 6/3/2024 | DeLarm, Carolyn | Rebuttal Analysis | Pull together list of DOR prior settlements and timeline of CVA bill in order to better understand and rebut Martin report. | 0.60 | $ 320.00 | $ 192.00 |

**Diocese of Rochester**
**Stout Risius Ross, LLC (fka The Claro Group, LLC)**
**Fee Detail**

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 6/3/2024 | DeLarm, Carolyn | Rebuttal Analysis | Review and compare outside/inside SOL bankruptcy cases in order to prepare arguments for rebuttal of Martin report. | 1.00 | $ 320.00 | $ 320.00 |
| 6/3/2024 | Alberga, Gina | Rebuttal Analysis | Analyze data and documents cited by Dr. Martin Report | 4.00 | $ 415.00 | $ 1,660.00 |
| 6/3/2024 | Alberga, Gina | Rebuttal Analysis | Call with I. Nasitir, I. Scharf, J. Dine, K. Dine, M. Schwab, K. McNally re: Martin expert report | 0.80 | $ 415.00 | $ 332.00 |
| 6/3/2024 | McNally, Katheryn | Rebuttal Analysis | Call with I. Nasitir, I. Scharf, J. Dine, K. Dine, M. Schwab, G. Alberga re: Martin expert report | 0.80 | $ 635.00 | $ 508.00 |
| 6/3/2024 | Schwab, Matthew | Rebuttal Analysis | Call with I. Nasitir, I. Scharf, J. Dine, K. Dine, K. McNally, G. Alberga re: Martin expert report | 0.80 | $ 625.00 | $ 500.00 |
| 6/3/2024 | Alberga, Gina | Rebuttal Analysis | Call with K. McNally, M. Schwab, and H. Smith to discuss expert report of Dr. Denise Martin and related analysis of other diocesan bankruptcies | 0.50 | $ 415.00 | $ 207.50 |
| 6/3/2024 | Smith, Hannah | Rebuttal Analysis | Call with K. McNally, M. Schwab, and G. Alberga to discuss expert report of Dr. Denise Martin and related analysis of other diocesan bankruptcies | 0.50 | $ 305.00 | $ 152.50 |
| 6/3/2024 | Schwab, Matthew | Rebuttal Analysis | Call with K. McNally, H. Smith, and G. Alberga to discuss expert report of Dr. Denise Martin and related analysis of other diocesan bankruptcies | 0.50 | $ 625.00 | $ 312.50 |
| 6/3/2024 | McNally, Katheryn | Rebuttal Analysis | Call with M. Schwab, H. Smith, and G. Alberga to discuss expert report of Dr. Denise Martin and related analysis of other diocesan bankruptcies | 0.50 | $ 635.00 | $ 317.50 |
| 6/3/2024 | Alberga, Gina | Rebuttal Analysis | Continue to analyze Martin expert report data and documents | 2.10 | $ 415.00 | $ 871.50 |
| 6/3/2024 | Smith, Hannah | Rebuttal Analysis | Perform analysis on diocesan bankruptcy financial statements relied upon in Martin report (NERA) for purposes of preparing rebuttal points for McNally rebuttal expert report. | 2.20 | $ 305.00 | $ 671.00 |
| 6/3/2024 | Smith, Hannah | Rebuttal Analysis | Call w/ G. Alberga to discuss analysis of diocesan bankruptcy settlements relied upon in martin report | 0.30 | $ 305.00 | $ 91.50 |
| 6/3/2024 | Alberga, Gina | Rebuttal Analysis | Call w/ H. Smith to discuss analysis of diocesan bankruptcy settlements relied upon in martin report | 0.30 | $ 415.00 | $ 124.50 |
| 6/3/2024 | Smith, Hannah | Rebuttal Analysis | Perform analysis on diocesan bankruptcy settlements relied upon in Martin report (NERA) for purposes of preparing rebuttal points for McNally rebuttal expert report. | 1.70 | $ 305.00 | $ 518.50 |
| 6/3/2024 | McNally, Katheryn | Rebuttal Analysis | Analysis of NERA report and review of various data and documents considered by Dr. Martin | 1.50 | $ 635.00 | $ 952.50 |
| 6/3/2024 | McNally, Katheryn | Rebuttal Report Preparation | Draft outline of rebuttal report of Dr. Denise Martin | 2.60 | $ 635.00 | $ 1,651.00 |
| 6/3/2024 | Schwab, Matthew | Rebuttal Report Preparation | Call with K. McNally and G. Alberga to discuss plan for week to finalize rebuttal report. | 0.50 | $ 625.00 | $ 312.50 |
| 6/3/2024 | McNally, Katheryn | Rebuttal Report Preparation | Call with M. Schwab and G. Alberga to discuss plan for week to finalize rebuttal report. | 0.50 | $ 635.00 | $ 317.50 |
| 6/3/2024 | Alberga, Gina | Rebuttal Report Preparation | Call with M. Schwab and K. McNally to discuss plan for week to finalize rebuttal report. | 0.50 | $ 415.00 | $ 207.50 |
| 6/3/2024 | Schwab, Matthew | Rebuttal Report Preparation | Read adversarial pleadings and responses in preparation of rebuttal report. | 1.80 | $ 625.00 | $ 1,125.00 |
| 6/3/2024 | Schwab, Matthew | Rebuttal Analysis | Analysis of Martin report and other Diocese claims data for rebuttal report. | 2.00 | $ 625.00 | $ 1,250.00 |
| 6/3/2024 | Cortens, Morgan | Rebuttal Analysis | Analysis of court filings for understanding of background and incorporation into report | 2.40 | $ 280.00 | $ 672.00 |
| 6/4/2024 | Martisauski, Brad | Rebuttal Analysis | Morning regroup with G. Alberga, C. DeLarm, H. Smith, and M. Cortens to touch base on status of outstanding analyses in preparation to rebut Martin report (NERA). | 0.40 | $ 305.00 | $ 122.00 |
| 6/4/2024 | DeLarm, Carolyn | Rebuttal Analysis | Morning regroup with G. Alberga, B. Martisauski, H. Smith, and M. Cortens to touch base on status of outstanding analyses in preparation to rebut Martin report (NERA). | 0.40 | $ 320.00 | $ 128.00 |
| 6/4/2024 | Alberga, Gina | Rebuttal Analysis | Morning regroup with C. DeLarm, B. Martisauski, H. Smith, and M. Cortens to touch base on status of outstanding analyses in preparation to rebut Martin report (NERA). | 0.40 | $ 415.00 | $ 166.00 |
| 6/4/2024 | Smith, Hannah | Rebuttal Analysis | Morning regroup with C. DeLarm, B. Martisauski, G. Alberga, and M. Cortens to touch base on status of outstanding analyses in preparation to rebut Martin report (NERA). | 0.40 | $ 305.00 | $ 122.00 |
| 6/4/2024 | Cortens, Morgan | Rebuttal Analysis | Morning regroup with C. DeLarm, B. Martisauski, G. Alberga, and H. Smith to touch base on status of outstanding analyses in preparation to rebut Martin report (NERA). | 0.40 | $ 280.00 | $ 112.00 |

**Diocese of Rochester**
**Stout Risius Ross, LLC (fka The Claro Group, LLC)**
**Fee Detail**

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 6/4/2024 | Martisauski, Brad | Rebuttal Analysis | Meeting with CDeLarm, MSchwab, GAlberga, HSmith, KMcNally, MCortens to discuss status of various work flows to support rebuttal to NERA report | 1.00 | $ 305.00 | $ 305.00 |
| 6/4/2024 | Alberga, Gina | Rebuttal Analysis | Meeting with CDeLarm, MSchwab, BMartisauski, HSmith, KMcNally, MCortens to discuss status of various work flows to support rebuttal to NERA report | 1.00 | $ 415.00 | $ 415.00 |
| 6/4/2024 | DeLarm, Carolyn | Rebuttal Analysis | Meeting with GAlberga, MSchwab, BMartisauski, HSmith, KMcNally, MCortens to discuss status of various work flows to support rebuttal to NERA report | 1.00 | $ 320.00 | $ 320.00 |
| 6/4/2024 | Smith, Hannah | Rebuttal Analysis | Meeting with GAlberga, MSchwab, BMartisauski, CDeLarm, KMcNally, MCortens to discuss status of various work flows to support rebuttal to NERA report | 1.00 | $ 305.00 | $ 305.00 |
| 6/4/2024 | McNally, Katheryn | Rebuttal Analysis | Meeting with GAlberga, MSchwab, BMartisauski, CDeLarm, HSmith, MCortens to discuss status of various work flows to support rebuttal to NERA report | 1.00 | $ 635.00 | $ 635.00 |
| 6/4/2024 | Cortens, Morgan | Rebuttal Analysis | Meeting with KMcNally, GAlberga, MSchwab, BMartisauski, CDeLarm, HSmith,  to discuss status of various work flows to support rebuttal to NERA report | 1.00 | $ 280.00 | $ 280.00 |
| 6/4/2024 | Schwab, Matthew | Rebuttal Analysis | Meeting with KMcNally, GAlberga, MCortens, BMartisauski, CDeLarm, HSmith,  to discuss status of various work flows to support rebuttal to NERA report | 1.00 | $ 625.00 | $ 625.00 |
| 6/4/2024 | Martisauski, Brad | Rebuttal Analysis | Meeting #2 with CDeLarm, MSchwab, GAlberga, HSmith, KMcNally, MCortens to discuss status of various work flows to support rebuttal to NERA report | 0.20 | $ 305.00 | $ 61.00 |
| 6/4/2024 | DeLarm, Carolyn | Rebuttal Analysis | Meeting #2 with BMartisauski, MSchwab, GAlberga, HSmith, KMcNally, MCortens to discuss status of various work flows to support rebuttal to NERA report | 0.20 | $ 320.00 | $ 64.00 |
| 6/4/2024 | Alberga, Gina | Rebuttal Analysis | Meeting #2 with BMartisauski, MSchwab, CDeLarm, HSmith, KMcNally, MCortens to discuss status of various work flows to support rebuttal to NERA report | 0.20 | $ 415.00 | $ 83.00 |
| 6/4/2024 | Smith, Hannah | Rebuttal Analysis | Meeting #2 with BMartisauski, MSchwab, CDeLarm, GAlberga, KMcNally, MCortens to discuss status of various work flows to support rebuttal to NERA report | 0.20 | $ 305.00 | $ 61.00 |
| 6/4/2024 | McNally, Katheryn | Rebuttal Analysis | Meeting #2 with CDeLarm, MSchwab, GAlberga, HSmith, BMartisauski, MCortens to discuss status of various work flows to support rebuttal to NERA report | 0.20 | $ 635.00 | $ 127.00 |
| 6/4/2024 | Schwab, Matthew | Rebuttal Analysis | Meeting #2 with CDeLarm, KMcNally, GAlberga, HSmith, BMartisauski, MCortens to discuss status of various work flows to support rebuttal to NERA report | 0.20 | $ 625.00 | $ 125.00 |
| 6/4/2024 | Cortens, Morgan | Rebuttal Analysis | Meeting #2 with CDeLarm, KMcNally, Mschwab, GAlberga, HSmith, BMartisauski,  to discuss status of various work flows to support rebuttal to NERA report | 0.20 | $ 280.00 | $ 56.00 |
| 6/4/2024 | Martisauski, Brad | Rebuttal Analysis | Perform analysis on diocesan bankruptcy settlements relied upon in Martin report (NERA) for purposes of preparing rebuttal points for McNally rebuttal expert report. Begin to draft corresponding report demonstratives / narrative. | 1.90 | $ 305.00 | $ 579.50 |
| 6/4/2024 | Martisauski, Brad | Rebuttal Analysis | Continue to perform analysis on diocesan bankruptcy settlements relied upon in Martin report (NERA) for purposes of preparing rebuttal points for McNally rebuttal expert report. Begin to draft corresponding report demonstratives / narrative. | 0.50 | $ 305.00 | $ 152.50 |
| 6/4/2024 | DeLarm, Carolyn | Rebuttal Analysis | Other diocese bankruptcy research for purposes of rebuttal report. | 3.80 | $ 320.00 | $ 1,216.00 |
| 6/4/2024 | DeLarm, Carolyn | Rebuttal Report Preparation | Write section of rebuttal report regarding research from other diocese bankruptcies. | 1.30 | $ 320.00 | $ 416.00 |
| 6/4/2024 | Alberga, Gina | Rebuttal Report Preparation | Work on McNally report edits | 1.40 | $ 415.00 | $ 581.00 |
| 6/4/2024 | Alberga, Gina | Rebuttal Analysis | Continue to analyze Martin data and documents | 4.00 | $ 415.00 | $ 1,660.00 |

**Diocese of Rochester**
**Stout Risius Ross, LLC (fka The Claro Group, LLC)**
**Fee Detail**

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|--------------|---------------|-------------|-------|------|--------|
| 6/4/2024 | Alberga, Gina | Rebuttal Analysis | Continue to analyze Martin report data and documents. | 2.10 | $ 415.00 | $ 871.50 |
| 6/4/2024 | Smith, Hannah | Rebuttal Analysis | Continue to perform analysis on diocesan bankruptcy settlements relied upon in Martin report (NERA) for purposes of preparing rebuttal points for McNally rebuttal expert report. | 1.00 | $ 305.00 | $ 305.00 |
| 6/4/2024 | Smith, Hannah | Rebuttal Analysis | Perform analysis on diocesan bankruptcy settlements relied upon in Martin report (NERA) for purposes of preparing rebuttal points for McNally rebuttal expert report. | 2.00 | $ 305.00 | $ 610.00 |
| 6/4/2024 | McNally, Katheryn | Rebuttal Analysis | Research on 22 diocesan bankruptcy settlements cited by Dr. Martin and review of work product generated by Stout team | 1.80 | $ 635.00 | $ 1,143.00 |
| 6/4/2024 | McNally, Katheryn | Rebuttal Report Preparation | Draft and edit rebuttal report to NERA report | 4.00 | $ 635.00 | $ 2,540.00 |
| 6/4/2024 | McNally, Katheryn | Rebuttal Report Preparation | Continued to draft and edit rebuttal report to NERA report | 0.30 | $ 635.00 | $ 190.50 |
| 6/4/2024 | Schwab, Matthew | Rebuttal Report Preparation | Assist with analysis of and editing of rebuttal report. | 3.90 | $ 625.00 | $ 2,437.50 |
| 6/4/2024 | Cortens, Morgan | Rebuttal Analysis | Analysis of settlement amounts and claimant counts in comparable settlements used in Dr. Martin's report | 0.90 | $ 280.00 | $ 252.00 |
| 6/4/2024 | Cortens, Morgan | Rebuttal Report Preparation | Preparation of settlement figures and dates for inclusion in rebuttal report | 0.90 | $ 280.00 | $ 252.00 |
| 6/5/2024 | Martisauski, Brad | Rebuttal Analysis | Meeting with K. McNally, M. Schwab. G. Alberga, C. DeLarm, H. Smith, & M. Cortens regarding additional analysis for report | 0.40 | $ 305.00 | $ 122.00 |
| 6/5/2024 | DeLarm, Carolyn | Rebuttal Analysis | Meeting with K. McNally, M. Schwab. G. Alberga, B. Martisauski, H. Smith, & M. Cortens regarding additional analysis for report | 0.40 | $ 320.00 | $ 128.00 |
| 6/5/2024 | Alberga, Gina | Rebuttal Analysis | Meeting with K. McNally, M. Schwab, C. DeLarm, B. Martisauski, H. Smith, & M. Cortens regarding additional analysis for report | 0.40 | $ 415.00 | $ 166.00 |
| 6/5/2024 | Smith, Hannah | Rebuttal Analysis | Meeting with K. McNally, M. Schwab, C. DeLarm, B. Martisauski, G. Alberga, & M. Cortens regarding additional analysis for report | 0.40 | $ 305.00 | $ 122.00 |
| 6/5/2024 | Schwab, Matthew | Rebuttal Analysis | Meeting with K. McNally, H. Smith, C. DeLarm, B. Martisauski, G. Alberga, & M. Cortens regarding additional analysis for report | 0.40 | $ 625.00 | $ 250.00 |
| 6/5/2024 | Cortens, Morgan | Rebuttal Analysis | Meeting with K. McNally, H. Smith, C. DeLarm, B. Martisauski, G. Alberga, & M. Schwab regarding additional analysis for report | 0.40 | $ 280.00 | $ 112.00 |
| 6/5/2024 | McNally, Katheryn | Rebuttal Analysis | Meeting with M.Schwab, H. Smith, C. DeLarm, B. Martisauski, G. Alberga, & M. Cortens regarding additional analysis for report | 0.40 | $ 635.00 | $ 254.00 |
| 6/5/2024 | Martisauski, Brad | Rebuttal Report Preparation | Review working version of McNally rebuttal report and prepare comments for purposes of delivering a draft to counsel. | 0.80 | $ 305.00 | $ 244.00 |
| 6/5/2024 | Alberga, Gina | Rebuttal Report Preparation | Work on McNally rebuttal report edits | 1.60 | $ 415.00 | $ 664.00 |
| 6/5/2024 | Alberga, Gina | Rebuttal Analysis | Continue to work on and analyze Martin data and documentation | 4.00 | $ 415.00 | $ 1,660.00 |
| 6/5/2024 | Alberga, Gina | Rebuttal Analysis | Continue to work on analysis of Martin data and documentation | 2.90 | $ 415.00 | $ 1,203.50 |
| 6/5/2024 | Smith, Hannah | Rebuttal Report Preparation | Assist the editing and review of rebuttal report. | 1.10 | $ 305.00 | $ 335.50 |
| 6/5/2024 | Smith, Hannah | Rebuttal Analysis | Perform analysis on diocesan bankruptcy settlements relied upon in Martin report (NERA) for purposes of preparing rebuttal points for McNally rebuttal expert report. | 1.10 | $ 305.00 | $ 335.50 |
| 6/5/2024 | McNally, Katheryn | Rebuttal Report Preparation | Draft and edit rebuttal report to NERA report | 4.00 | $ 635.00 | $ 2,540.00 |
| 6/5/2024 | McNally, Katheryn | Rebuttal Report Preparation | Continued to draft and edit rebuttal report to NERA report | 0.40 | $ 635.00 | $ 254.00 |
| 6/5/2024 | Schwab, Matthew | Rebuttal Report Preparation | Assist with the editing and review of rebuttal report. | 3.60 | $ 625.00 | $ 2,250.00 |
| 6/6/2024 | Martisauski, Brad | Rebuttal Analysis | Perform research on diocesan bankruptcy settlements relied upon in Martin report (NERA) for purposes of preparing rebuttal points for McNally rebuttal expert report | 0.40 | $ 305.00 | $ 122.00 |
| 6/6/2024 | DeLarm, Carolyn | Rebuttal Analysis | Perform research on diocesan bankruptcy settlements relied upon in Martin report (NERA) | 0.30 | $ 320.00 | $ 96.00 |
| 6/6/2024 | Alberga, Gina | Rebuttal Analysis | Call with I. Nasatir, I. Scharf, J. Dine, K. Dine, M. Schwab and K. McNally re: Rebuttal of Martin Expert Report | 0.70 | $ 415.00 | $ 290.50 |
| 6/6/2024 | Schwab, Matthew | Rebuttal Analysis | Call with I. Nasatir, I. Scharf, J. Dine, K. Dine, G. Alberga and K. McNally re: Rebuttal of Martin Expert Report | 0.70 | $ 625.00 | $ 437.50 |

**Diocese of Rochester**
**Stout Risius Ross, LLC (fka The Claro Group, LLC)**
**Fee Detail**

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/6/2024 | McNally, Katheryn | Rebuttal Analysis | Call with I. Nasatir, I. Scharf, J. Dine, K. Dine, G. Alberga and M. Schwab re: Rebuttal of Martin Expert Report | 0.70 | $ 635.00 | $ 444.50 |
| 6/6/2024 | Smith, Hannah | Rebuttal Analysis | Perform analysis on diocesan bankruptcy settlements relied upon in Martin report (NERA) for purposes of preparing rebuttal points for McNally rebuttal expert report. | 0.30 | $ 305.00 | $ 91.50 |
| 6/6/2024 | Schwab, Matthew | Rebuttal Report Preparation | Work on drafting and organization of report. | 2.60 | $ 625.00 | $ 1,625.00 |
| 6/6/2024 | Schwab, Matthew | Rebuttal Analysis | Read some of the data and documents cited in Martin report. | 0.70 | $ 625.00 | $ 437.50 |
| 6/6/2024 | Cortens, Morgan | Rebuttal Analysis | Analysis of historical bankruptcy figures in Dr. Martin's report | 0.40 | $ 280.00 | $ 112.00 |
| 6/7/2024 | Martisauski, Brad | Rebuttal Report Preparation | Call with G. Alberga, C. DeLarm, H. Smith, and M. Cortens to regroup on outstanding tasks required to build McNally rebuttal expert report. | 0.40 | $ 305.00 | $ 122.00 |
| 6/7/2024 | DeLarm, Carolyn | Rebuttal Report Preparation | Call with G. Alberga, B. Martisauski, H. Smith, and M. Cortens to regroup on outstanding tasks required to build McNally rebuttal expert report. | 0.40 | $ 320.00 | $ 128.00 |
| 6/7/2024 | Alberga, Gina | Rebuttal Report Preparation | Call with C. DeLarm, B. Martisauski, H. Smith, and M. Cortens to regroup on outstanding tasks required to build McNally rebuttal expert report. | 0.40 | $ 415.00 | $ 166.00 |
| 6/7/2024 | Smith, Hannah | Rebuttal Report Preparation | Call with C. DeLarm, B. Martisauski, G. Alberga, and M. Cortens to regroup on outstanding tasks required to build McNally rebuttal expert report. | 0.40 | $ 305.00 | $ 122.00 |
| 6/7/2024 | Cortens, Morgan | Rebuttal Report Preparation | Call with C. DeLarm, B. Martisauski, G. Alberga, and H. Smith to regroup on outstanding tasks required to build McNally rebuttal expert report. | 0.40 | $ 280.00 | $ 112.00 |
| 6/7/2024 | Martisauski, Brad | Rebuttal Report Preparation | Perform analysis on diocesan bankruptcy settlements relied upon in Martin report (NERA) for purposes of preparing rebuttal points for McNally rebuttal expert report and aggregate Stout findings in a schedule to be relied upon as an exhibit. | 1.90 | $ 305.00 | $ 579.50 |
| 6/7/2024 | Martisauski, Brad | Rebuttal Report Preparation | Continue to perform analysis on diocesan bankruptcy settlements relied upon in Martin report (NERA) for purposes of preparing rebuttal points for McNally rebuttal expert reportand aggregate Stout findings in a schedule to be relied upon as an exhibit. | 1.60 | $ 305.00 | $ 488.00 |
| 6/7/2024 | DeLarm, Carolyn | Rebuttal Analysis | Perform analysis on diocesan bankruptcy settlements relied upon in Martin report (NERA). | 0.60 | $ 320.00 | $ 192.00 |
| 6/7/2024 | Alberga, Gina | Rebuttal Analysis | Continue to research and analyze data and documentation relied upon by Dr. Martin in expert report. | 3.30 | $ 415.00 | $ 1,369.50 |
| 6/7/2024 | Alberga, Gina | Rebuttal Analysis | Call with M. Schwab to discuss list and status of outstanding tasks for rebuttal analysis. | 0.30 | $ 415.00 | $ 124.50 |
| 6/7/2024 | Schwab, Matthew | Rebuttal Analysis | Call with G. Alberga to discuss list and status of outstanding tasks for rebuttal analysis. | 0.30 | $ 625.00 | $ 187.50 |
| 6/7/2024 | Smith, Hannah | Rebuttal Report Preparation | Prepare and analyze data and documentation list for K. McNally Rebuttal report | 1.10 | $ 305.00 | $ 335.50 |
| 6/7/2024 | Smith, Hannah | Rebuttal Report Preparation | Prepare citations and footnotes for K. McNally Rebuttal report | 3.70 | $ 305.00 | $ 1,128.50 |
| 6/7/2024 | McNally, Katheryn | Rebuttal Analysis | Review bankruptcy filings in other diocesan bankruptcy cases | 1.40 | $ 635.00 | $ 889.00 |
| 6/7/2024 | McNally, Katheryn | Rebuttal Report Preparation | Draft and edit rebuttal report to NERA report | 3.10 | $ 635.00 | $ 1,968.50 |
| 6/7/2024 | Schwab, Matthew | Rebuttal Report Preparation | Draft and edit rebuttal report to NERA report | 3.20 | $ 625.00 | $ 2,000.00 |
| 6/7/2024 | Cortens, Morgan | Rebuttal Analysis | Meeting with B. Martisauski regarding SOL analysis for comparable bankruptcies | 0.60 | $ 280.00 | $ 168.00 |
| 6/7/2024 | Martisauski, Brad | Rebuttal Analysis | Meeting with M. Cortens regarding SOL analysis for comparable bankruptcies | 0.60 | $ 305.00 | $ 183.00 |
| 6/7/2024 | Cortens, Morgan | Rebuttal Analysis | Analysis of comparable bankruptcies for SOL analysis | 2.90 | $ 280.00 | $ 812.00 |
| 6/8/2024 | Martisauski, Brad | Rebuttal Analysis | Perform analysis on diocesan bankruptcy settlements relied upon in Martin report (NERA) for purposes of preparing rebuttal points for McNally rebuttal expert report. Aggregate Stout findings in a schedule to be relied upon as an exhibit. Send analysis to G. Alberga for internal review. | 0.80 | $ 305.00 | $ 244.00 |
| 6/8/2024 | DeLarm, Carolyn | Rebuttal Analysis | Research Arizona SOL and prior supreme court rulings in order to better understand the Diocese of Tucson bankruptcy. | 1.00 | $ 320.00 | $ 320.00 |
| 6/8/2024 | McNally, Katheryn | Rebuttal Analysis | Review diocesan bankruptcy filings and correspondence with GAlberga re: same | 0.80 | $ 635.00 | $ 508.00 |
| 6/9/2024 | Alberga, Gina | Rebuttal Report Preparation | Incorporate edits to McNally report | 0.70 | $ 415.00 | $ 290.50 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 6/10/2024 | Martisauski, Brad | Rebuttal Report Preparation | Regroup call with K. McNally, M. Schwab, G. Alberga, C. DeLarm, H. Smith, and M. Cortens to discuss open analyses required to incorporate into McNally rebuttal expert report. | 0.60 | $ 305.00 | $ 183.00 |
| 6/10/2024 | DeLarm, Carolyn | Rebuttal Report Preparation | Regroup call with K. McNally, M. Schwab, G. Alberga, B. Martisauski, H. Smith, and M. Cortens to discuss open analyses required to incorporate into McNally rebuttal expert report. | 0.60 | $ 320.00 | $ 192.00 |
| 6/10/2024 | Alberga, Gina | Rebuttal Report Preparation | Regroup call with K. McNally, M. Schwab, C. DeLarm, B. Martisauski, H. Smith, and M. Cortens to discuss open analyses required to incorporate into McNally rebuttal expert report. | 0.60 | $ 415.00 | $ 249.00 |
| 6/10/2024 | Smith, Hannah | Rebuttal Report Preparation | Regroup call with K. McNally, M. Schwab, C. DeLarm, B. Martisauski, G. Alberga, and M. Cortens to discuss open analyses required to incorporate into McNally rebuttal expert report. | 0.60 | $ 305.00 | $ 183.00 |
| 6/10/2024 | Schwab, Matthew | Rebuttal Report Preparation | Regroup call with K. McNally, H. Smith, C. DeLarm, B. Martisauski, G. Alberga, and M. Cortens to discuss open analyses required to incorporate into McNally rebuttal expert report. | 0.60 | $ 625.00 | $ 375.00 |
| 6/10/2024 | Cortens, Morgan | Rebuttal Report Preparation | Regroup call with K. McNally, H. Smith, C. DeLarm, B. Martisauski, M. Schwab and G. Alberga to discuss open analyses required to incorporate into McNally rebuttal expert report. | 0.60 | $ 280.00 | $ 168.00 |
| 6/10/2024 | McNally, Katheryn | Rebuttal Report Preparation | Regroup call with H. Smith, C. DeLarm, B. Martisauski, M. Schwab, M. Cortens and G. Alberga to discuss open analyses required to incorporate into McNally rebuttal expert report. | 0.60 | $ 635.00 | $ 381.00 |
| 6/10/2024 | Martisauski, Brad | Rebuttal Report Preparation | Following creation of draft exhibit re: other bankruptcy settlement research relied upon in Martin report, perform additional research on settlement SOL status and draft commentary for Stout team. | 0.60 | $ 305.00 | $ 183.00 |
| 6/10/2024 | DeLarm, Carolyn | Rebuttal Analysis | Prior bankruptcies (Diocese of Gallup) research. | 0.50 | $ 320.00 | $ 160.00 |
| 6/10/2024 | Alberga, Gina | Rebuttal Analysis | Continue to analyze other confirmed bankruptcy disclosure statements | 3.70 | $ 415.00 | $ 1,535.50 |
| 6/10/2024 | Smith, Hannah | Rebuttal Report Preparation | Continue to prepare citations and footnotes for K. McNally Rebuttal report | 2.20 | $ 305.00 | $ 671.00 |
| 6/10/2024 | McNally, Katheryn | Rebuttal Report Preparation | Review and edit rebuttal to NERA report | 4.00 | $ 635.00 | $ 2,540.00 |
| 6/10/2024 | McNally, Katheryn | Rebuttal Report Preparation | Continued review and edit rebuttal to NERA report | 1.00 | $ 635.00 | $ 635.00 |
| 6/10/2024 | Schwab, Matthew | Rebuttal Analysis | Analysis of documentation of other diocese bankruptcies cited by Martin. | 2.30 | $ 625.00 | $ 1,437.50 |
| 6/10/2024 | Schwab, Matthew | Rebuttal Report Preparation | Read updated draft and investigate open questions and sections that require modifications. | 0.50 | $ 625.00 | $ 312.50 |
| 6/10/2024 | Cortens, Morgan | Rebuttal Analysis | Research of SOL legislation for comparable bankruptcies in Dr. Martin's report | 0.40 | $ 280.00 | $ 112.00 |
| 6/11/2024 | Martisauski, Brad | Rebuttal Analysis | Meet with GAlberga, MSchwab, CDeLarm, KMcNally, HSmith, and MCortens to regroup on open items to execute rebuttal to Dr. Martin | 1.00 | $ 305.00 | $ 305.00 |
| 6/11/2024 | DeLarm, Carolyn | Rebuttal Analysis | Meet with GAlberga, MSchwab, BMartisauski, KMcNally, HSmith, and MCortens to regroup on open items to execute rebuttal to Dr. Martin | 1.00 | $ 320.00 | $ 320.00 |
| 6/11/2024 | Alberga, Gina | Rebuttal Analysis | Meet with CDeLarm, MSchwab, BMartisauski, KMcNally, HSmith, and MCortens to regroup on open items to execute rebuttal to Dr. Martin | 1.00 | $ 415.00 | $ 415.00 |
| 6/11/2024 | Smith, Hannah | Rebuttal Analysis | Meet with CDeLarm, MSchwab, BMartisauski, KMcNally, GAlberga, and MCortens to regroup on open items to execute rebuttal to Dr. Martin | 1.00 | $ 305.00 | $ 305.00 |
| 6/11/2024 | McNally, Katheryn | Rebuttal Analysis | Meet with GAlberga, MSchwab, CDeLarm, BMartisauski, HSmith, and MCortens to regroup on open items to execute rebuttal to Dr. Martin | 1.00 | $ 635.00 | $ 635.00 |
| 6/11/2024 | Schwab, Matthew | Rebuttal Analysis | Meet with GAlberga, KMcNally, CDeLarm, BMartisauski, HSmith, and MCortens to regroup on open items to execute rebuttal to Dr. Martin | 1.00 | $ 625.00 | $ 625.00 |
| 6/11/2024 | Cortens, Morgan | Rebuttal Analysis | Meet with GAlberga, KMcNally, CDeLarm, BMartisauski, HSmith, and MSchwab to regroup on open items to execute rebuttal to Dr. Martin | 1.00 | $ 280.00 | $ 280.00 |
| 6/11/2024 | Martisauski, Brad | Rebuttal Analysis | Second meeting with GAlberga, MSchwab, CDeLarm, KMcNally, HSmith, and MCortens to regroup on open items to execute rebuttal to Dr. Martin | 0.30 | $ 305.00 | $ 91.50 |
| 6/11/2024 | DeLarm, Carolyn | Rebuttal Analysis | Second meeting with GAlberga, MSchwab, BMartisauski, KMcNally, HSmith, and MCortens to regroup on open items to execute rebuttal to Dr. Martin | 0.30 | $ 320.00 | $ 96.00 |

**Diocese of Rochester**
**Stout Risius Ross, LLC (fka The Claro Group, LLC)**
**Fee Detail**

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 6/11/2024 | Alberga, Gina | Rebuttal Analysis | Second meeting with CDeLarm, MSchwab, BMartisauski, KMcNally, HSmith, and MCortens to regroup on open items to execute rebuttal to Dr. Martin | 0.30 | $ 415.00 | $ 124.50 |
| 6/11/2024 | Smith, Hannah | Rebuttal Analysis | Second meeting with CDeLarm, GAlberga, BMartisauski, KMcNally, GAlberga, and MCortens to regroup on open items to execute rebuttal to Dr. Martin | 0.30 | $ 305.00 | $ 91.50 |
| 6/11/2024 | Schwab, Matthew | Rebuttal Analysis | Second meeting with CDeLarm, GAlberga, BMartisauski, KMcNally, HSmith, and MCortens to regroup on open items to execute rebuttal to Dr. Martin | 0.30 | $ 625.00 | $ 187.50 |
| 6/11/2024 | Cortens, Morgan | Rebuttal Analysis | Second meeting with KMcNally, CDeLarm, GAlberga, BMartisauski, KMcNally, and HSmith to regroup on open items to execute rebuttal to Dr. Martin | 0.30 | $ 280.00 | $ 84.00 |
| 6/11/2024 | McNally, Katheryn | Rebuttal Analysis | Second meeting with GAlberga, MSchwab, CDeLarm, BMartisauski, HSmith, and MCortens to regroup on open items to execute rebuttal to Dr. Martin | 0.30 | $ 635.00 | $ 190.50 |
| 6/11/2024 | Martisauski, Brad | Rebuttal Analysis | Third meeting with GAlberga, MSchwab, CDeLarm, KMcNally, HSmith, and MCortens to regroup on open items to execute rebuttal to Dr. Martin | 0.50 | $ 305.00 | $ 152.50 |
| 6/11/2024 | DeLarm, Carolyn | Rebuttal Analysis | Third meeting with GAlberga, MSchwab, BMartisauski, KMcNally, HSmith, and MCortens to regroup on open items to execute rebuttal to Dr. Martin | 0.50 | $ 320.00 | $ 160.00 |
| 6/11/2024 | Alberga, Gina | Rebuttal Analysis | Third meeting with CDeLarm, MSchwab, BMartisauski, KMcNally, HSmith, and MCortens to regroup on open items to execute rebuttal to Dr. Martin | 0.50 | $ 415.00 | $ 207.50 |
| 6/11/2024 | Smith, Hannah | Rebuttal Analysis | Third meeting with CDeLarm, MSchwab, BMartisauski, KMcNally, GAlberga, and MCortens to regroup on open items to execute rebuttal to Dr. Martin | 0.50 | $ 305.00 | $ 152.50 |
| 6/11/2024 | McNally, Katheryn | Rebuttal Analysis | Third meeting with CDeLarm, MSchwab, BMartisauski, Hsmith, GAlberga, and MCortens to regroup on open items to execute rebuttal to Dr. Martin | 0.50 | $ 635.00 | $ 317.50 |
| 6/11/2024 | Schwab, Matthew | Rebuttal Analysis | Third meeting with CDeLarm, KMcNally, BMartisauski, Hsmith, GAlberga, and MCortens to regroup on open items to execute rebuttal to Dr. Martin | 0.50 | $ 625.00 | $ 312.50 |
| 6/11/2024 | Cortens, Morgan | Rebuttal Analysis | Third meeting with CDeLarm, KMcNally, BMartisauski, Hsmith, MSchwab and GAlberga to regroup on open items to execute rebuttal to Dr. Martin | 0.50 | $ 280.00 | $ 140.00 |
| 6/11/2024 | Martisauski, Brad | Rebuttal Report Preparation | Aggregate analysis re: comparable diocesan bankruptcy settlements into a demonstrative exhibit for purposes of supporting McNally rebuttal expert report. Incorporate rounds of Stout revisions in preparation to finalize for report delivery. | 1.70 | $ 305.00 | $ 518.50 |
| 6/11/2024 | Martisauski, Brad | Rebuttal Report Preparation | Perform QC on draft McNally rebuttal expert report and aggregate comments in preparation to roundtable with Stout team. | 1.40 | $ 305.00 | $ 427.00 |
| 6/11/2024 | Martisauski, Brad | Rebuttal Analysis | Perform analysis on diocesan bankruptcy settlements relied upon in Martin report (NERA) for purposes of preparing rebuttal points for McNally rebuttal expert report. | 0.40 | $ 305.00 | $ 122.00 |
| 6/11/2024 | DeLarm, Carolyn | Rebuttal Analysis | Review articles related to impending bankruptcy for DOR. | 1.40 | $ 320.00 | $ 448.00 |
| 6/11/2024 | DeLarm, Carolyn | Rebuttal Report Preparation | Analysis of redline report. | 1.00 | $ 320.00 | $ 320.00 |
| 6/11/2024 | Alberga, Gina | Rebuttal Report Preparation | Editing McNally rebuttal report. | 3.00 | $ 415.00 | $ 1,245.00 |
| 6/11/2024 | Alberga, Gina | Rebuttal Analysis | Continue to analyze data and documents relied upon by D. Martin | 2.70 | $ 415.00 | $ 1,120.50 |
| 6/11/2024 | Smith, Hannah | Rebuttal Report Preparation | Editing McNally rebuttal report. | 3.10 | $ 305.00 | $ 945.50 |
| 6/11/2024 | Smith, Hannah | Rebuttal Report Preparation | Continued editing McNally rebuttal report. | 0.70 | $ 305.00 | $ 213.50 |
| 6/11/2024 | McNally, Katheryn | Rebuttal Report Preparation | Call with IScharf, INasatir, KDine, JDine, MSchwab, and GAlberga to discuss draft of rebuttal to NERA report | 0.60 | $ 635.00 | $ 381.00 |
| 6/11/2024 | Schwab, Matthew | Rebuttal Report Preparation | Call with IScharf, INasatir, KDine, JDine, KMcNally, and GAlberga to discuss draft of rebuttal to NERA report | 0.60 | $ 625.00 | $ 375.00 |

Case 2-19-20905-PRW,   Doc 2802-1,   Filed 10/24/24,   Entered 10/24/24 13:41:35,
Description: Exhibit A - Time Records, Page 19 of 24

Page 18 of 23

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/11/2024 | Alberga, Gina | Rebuttal Report Preparation | Call with IScharf, INasatir, KDine, JDine, KMcNally, and MSchwab to discuss draft of rebuttal to NERA report | 0.60 | $ 415.00 | $ 249.00 |
| 6/11/2024 | McNally, Katheryn | Rebuttal Report Preparation | Draft and edit rebuttal to NERA report | 3.40 | $ 635.00 | $ 2,159.00 |
| 6/11/2024 | McNally, Katheryn | Rebuttal Analysis | Review documents related to DOR historical settlements and other documents relied upon by Dr. Martin | 0.70 | $ 635.00 | $ 444.50 |
| 6/11/2024 | Schwab, Matthew | Rebuttal Report Preparation | Work on revisions to rebuttal report. | 2.10 | $ 625.00 | $ 1,312.50 |
| 6/11/2024 | Schwab, Matthew | Rebuttal Analysis | Additional research into Diocese plans regarding SOL issues. | 1.10 | $ 625.00 | $ 687.50 |
| 6/11/2024 | Cortens, Morgan | Rebuttal Analysis | Analysis of historical bankruptcy figures in Dr. Martin's report | 3.50 | $ 280.00 | $ 980.00 |
| 6/12/2024 | Martisauski, Brad | Rebuttal Analysis | Analyze diocesan bankruptcy settlements relied upon in Martin report (NERA) for purposes of preparing rebuttal points for McNally rebuttal expert report. Aggregate Stout findings in an internal schedule for purposes of relying on findings. | 1.90 | $ 305.00 | $ 579.50 |
| 6/12/2024 | Martisauski, Brad | Rebuttal Analysis | Continue to analyze diocesan bankruptcy settlements relied upon in Martin report (NERA) for purposes of preparing rebuttal points for McNally rebuttal expert report. Aggregate Stout findings in an internal schedule for purposes of relying on findings. | 0.60 | $ 305.00 | $ 183.00 |
| 6/12/2024 | DeLarm, Carolyn | Rebuttal Analysis | Research Prior Bankruptcy settlements for purposes of Rebuttal report. | 0.40 | $ 320.00 | $ 128.00 |
| 6/12/2024 | Alberga, Gina | Rebuttal Analysis | Continue to analyze data and documents considered by Dr. Martin | 4.00 | $ 415.00 | $ 1,660.00 |
| 6/12/2024 | Alberga, Gina | Rebuttal Analysis | Continue to analyze data and documents considered by Dr. Martin | 1.40 | $ 415.00 | $ 581.00 |
| 6/12/2024 | Smith, Hannah | Rebuttal Report Preparation | Continue to prepare citations and footnotes for K. McNally Rebuttal report | 1.90 | $ 305.00 | $ 579.50 |
| 6/12/2024 | Smith, Hannah | Rebuttal Report Preparation | Perform analysis on diocesan bankruptcy settlements relied upon in Martin report (NERA) for purposes of preparing material points for McNally rebuttal expert report. | 2.00 | $ 305.00 | $ 610.00 |
| 6/12/2024 | Smith, Hannah | Rebuttal Report Preparation | Continue to perform analysis on diocesan bankruptcy settlements relied upon in Martin report (NERA) for purposes of preparing material points for McNally rebuttal expert report. | 0.30 | $ 305.00 | $ 91.50 |
| 6/12/2024 | McNally, Katheryn | Rebuttal Report Preparation | Draft and edit rebuttal to NERA Report | 3.40 | $ 635.00 | $ 2,159.00 |
| 6/12/2024 | Schwab, Matthew | Rebuttal Analysis | Analyze plans on Dioceses not in bankruptcy during revival windows. | 3.80 | $ 625.00 | $ 2,375.00 |
| 6/12/2024 | Cortens, Morgan | Rebuttal Analysis | Analysis of historical bankruptcy figures in Dr. Martin's report | 3.40 | $ 280.00 | $ 952.00 |
| 6/13/2024 | Martisauski, Brad | Rebuttal Analysis | Call with M. Schwab and G. Alberga to walk through diocesan bankruptcy settlement research for purposes of preparing rebuttal points for McNally rebuttal expert report. | 0.30 | $ 305.00 | $ 91.50 |
| 6/13/2024 | Alberga, Gina | Rebuttal Analysis | Call with M. Schwab and B. Martisauski to walk through diocesan bankruptcy settlement research for purposes of preparing rebuttal points for McNally rebuttal expert report. | 0.30 | $ 415.00 | $ 124.50 |
| 6/13/2024 | Schwab, Matthew | Rebuttal Analysis | Call with G. Alberga and B. Martisauski to walk through diocesan bankruptcy settlement research for purposes of preparing rebuttal points for McNally rebuttal expert report. | 0.30 | $ 625.00 | $ 187.50 |
| 6/13/2024 | Martisauski, Brad | Rebuttal Analysis | Meet with G. Alberga, C. DeLarm, H. Smith to discuss Insurance Assest transfer research. | 0.40 | $ 305.00 | $ 122.00 |
| 6/13/2024 | Alberga, Gina | Rebuttal Analysis | Meet with B. Martisauski, C. DeLarm, H. Smith to discuss Insurance Assest transfer research. | 0.40 | $ 415.00 | $ 166.00 |
| 6/13/2024 | DeLarm, Carolyn | Rebuttal Analysis | Meet with B. Martisauski, G. Alberga, H. Smith to discuss Insurance Assest transfer research. | 0.40 | $ 320.00 | $ 128.00 |
| 6/13/2024 | Smith, Hannah | Rebuttal Analysis | Meet with B. Martisauski, G. Alberga, C. DeLarm to discuss Insurance Assest transfer research. | 0.40 | $ 305.00 | $ 122.00 |
| 6/13/2024 | Martisauski, Brad | Rebuttal Report Preparation | Following incorporation of counsel revisions, review working draft of McNally rebuttal expert report and aggregate comments/feedback for purposes of packaging a final draft package for external delivery to counsel. | 3.90 | $ 305.00 | $ 1,189.50 |
| 6/13/2024 | Martisauski, Brad | Rebuttal Report Preparation | Following incorporation of counsel revisions, continue to review working draft of McNally rebuttal expert report and aggregate comments/feedback for purposes of packaging a final draft package for external delivery to counsel. | 1.70 | $ 305.00 | $ 518.50 |

**Diocese of Rochester**
**Stout Risius Ross, LLC (fka The Claro Group, LLC)**
**Fee Detail**

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/13/2024 | Martisauski, Brad | Rebuttal Analysis | Analyze diocesan bankruptcy settlements relied upon in Martin report (NERA) for purposes of preparing rebuttal points for McNally rebuttal expert report. Aggregate Stout findings in an internal schedule for purposes of relying on findings. | 1.90 | $ 305.00 | $ 579.50 |
| 6/13/2024 | Martisauski, Brad | Rebuttal Analysis | Continue to analyze diocesan bankruptcy settlements relied upon in Martin report (NERA) for purposes of preparing rebuttal points for McNally rebuttal expert report. Aggregate Stout findings in an internal schedule for purposes of relying on findings. | 0.70 | $ 305.00 | $ 213.50 |
| 6/13/2024 | DeLarm, Carolyn | Rebuttal Analysis | Analyze diocesan bankruptcy settlements relied upon in Martin report (NERA) | 1.20 | $ 320.00 | $ 384.00 |
| 6/13/2024 | DeLarm, Carolyn | Rebuttal Report Preparation | Read/incorporate counsel edits into report. | 1.70 | $ 320.00 | $ 544.00 |
| 6/13/2024 | DeLarm, Carolyn | Rebuttal Report Preparation | Following incorporation of counsel revisions, review working draft of McNally rebuttal expert report and aggregate comments/feedback for purposes of packaging a final draft package for external delivery to counsel. | 4.00 | $ 320.00 | $ 1,280.00 |
| 6/13/2024 | DeLarm, Carolyn | Rebuttal Report Preparation | Continued incorporation of counsel revisions, review working draft of McNally rebuttal expert report and aggregate comments/feedback for purposes of packaging a final draft package for external delivery to counsel. | 1.30 | $ 320.00 | $ 416.00 |
| 6/13/2024 | Alberga, Gina | Rebuttal Report Preparation | QC and edit McNally Rebuttal report and exhibits | 4.00 | $ 415.00 | $ 1,660.00 |
| 6/13/2024 | Alberga, Gina | Rebuttal Report Preparation | Continue to QC and edit McNally Rebuttal report and exhibits | 1.80 | $ 415.00 | $ 747.00 |
| 6/13/2024 | Alberga, Gina | Rebuttal Analysis | Continue to analyze Dr. Martin's data and documents considered. | 4.00 | $ 415.00 | $ 1,660.00 |
| 6/13/2024 | Alberga, Gina | Rebuttal Analysis | Continue to analyze Dr. Martin's data and documents considered (Christian Brothers Bankruptcy). | 2.80 | $ 415.00 | $ 1,162.00 |
| 6/13/2024 | Smith, Hannah | Rebuttal Report Preparation | Continue to perform analysis on diocesan bankruptcy settlements relied upon in Martin report (NERA) for purposes of preparing rebuttal material points for McNally rebuttal expert report. | 0.80 | $ 305.00 | $ 244.00 |
| 6/13/2024 | Smith, Hannah | Rebuttal Report Preparation | Perform analysis on diocesan bankruptcy settlements relied upon in Martin report (NERA) for purposes of preparing material points for McNally rebuttal expert report. | 2.00 | $ 305.00 | $ 610.00 |
| 6/13/2024 | Smith, Hannah | Rebuttal Report Preparation | Continue to prepare citations and footnotes for K. McNally Rebuttal report | 0.30 | $ 305.00 | $ 91.50 |
| 6/13/2024 | McNally, Katheryn | Rebuttal Report Preparation | Draft and edit rebuttal to NERA report, including related exhibits. | 4.00 | $ 635.00 | $ 2,540.00 |
| 6/13/2024 | McNally, Katheryn | Rebuttal Report Preparation | Continue to draft and edit rebuttal to NERA report, including related exhibits. | 0.60 | $ 635.00 | $ 381.00 |
| 6/13/2024 | McNally, Katheryn | Rebuttal Report Preparation | Continue to draft/edit rebuttal to NERA report | 4.00 | $ 635.00 | $ 2,540.00 |
| 6/13/2024 | McNally, Katheryn | Rebuttal Report Preparation | Continue to draft/edit rebuttal to NERA report | 0.10 | $ 635.00 | $ 63.50 |
| 6/13/2024 | Schwab, Matthew | Rebuttal Analysis | Analysis of other Diocese plans, claim valuations and allocation protocols. | 3.80 | $ 625.00 | $ 2,375.00 |
| 6/13/2024 | Schwab, Matthew | Rebuttal Report Preparation | Assist with finalizing report, checking figures, sources and wording in draft. | 1.80 | $ 625.00 | $ 1,125.00 |
| 6/13/2024 | Cortens, Morgan | Rebuttal Report Preparation | Analysis of final report draft package | 4.00 | $ 280.00 | $ 1,120.00 |
| 6/13/2024 | Cortens, Morgan | Rebuttal Report Preparation | Cont. Analysis of final report draft package | 1.10 | $ 280.00 | $ 308.00 |
| 6/13/2024 | Cortens, Morgan | Rebuttal Analysis | Analysis of comparable bankruptcy figures in Dr. Martin's report | 4.00 | $ 280.00 | $ 1,120.00 |
| 6/14/2024 | Martisauski, Brad | Rebuttal Report Preparation | Review working draft of McNally rebuttal expert report and send to comments to Stout team in preparation for final submission to counsel. | 1.40 | $ 305.00 | $ 427.00 |
| 6/14/2024 | DeLarm, Carolyn | Rebuttal Report Preparation | Communcations with team regarding counsel feedback and updates. | 0.30 | $ 320.00 | $ 96.00 |
| 6/14/2024 | DeLarm, Carolyn | Rebuttal Report Preparation | Final readthrough of report. | 0.80 | $ 320.00 | $ 256.00 |
| 6/14/2024 | Alberga, Gina | Rebuttal Report Preparation | Call with INasatir, IScharf, JDine, KDine, MSchwab, and KMcNally to discuss finalization of rebuttal to NERA Report | 1.00 | $ 415.00 | $ 415.00 |
| 6/14/2024 | McNally, Katheryn | Rebuttal Report Preparation | Call with INasatir, IScharf, JDine, KDine, MSchwab, and GAlberga to discuss finalization of rebuttal to NERA Report | 1.00 | $ 635.00 | $ 635.00 |
| 6/14/2024 | Schwab, Matthew | Rebuttal Report Preparation | Call with INasatir, IScharf, JDine, KDine, KMcNally, and GAlberga to discuss finalization of rebuttal to NERA Report | 1.00 | $ 625.00 | $ 625.00 |
| 6/14/2024 | Alberga, Gina | Rebuttal Report Preparation | Read through rebuttal report to finalize formatting updates. | 1.80 | $ 415.00 | $ 747.00 |
| 6/14/2024 | Smith, Hannah | Rebuttal Report Preparation | Review of final formatting updates | 0.20 | $ 305.00 | $ 61.00 |

Case 2-19-20905-PRW, Doc 2802-1, Filed 10/24/24, Entered 10/24/24 13:41:35, Description: Exhibit A - Time Records, Page 21 of 24

Page 20 of 23

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/14/2024 | Smith, Hannah | Rebuttal Report Preparation | Communcations with team regarding counsel feedback and updates to final mcnally report | 0.30 | $ 305.00 | $ 91.50 |
| 6/14/2024 | McNally, Katheryn | Rebuttal Report Preparation | Final edits and execution of rebuttal to NERA report | 3.20 | $ 635.00 | $ 2,032.00 |
| 6/14/2024 | Schwab, Matthew | Rebuttal Report Preparation | Assist with final report review. | 1.70 | $ 625.00 | $ 1,062.50 |
| 6/14/2024 | Cortens, Morgan | Rebuttal Report Preparation | Final analysis of report package | 1.00 | $ 280.00 | $ 280.00 |
| 6/17/2024 | Martisauski, Brad | Opposing Expert Deposition Preparation | Review Expert Report of Dr. Denise Martin (NERA) and prepare rebuttal questions for counsel in preparation for deposition of opposing expert. Conversely, review McNally Rebuttal Report and aggregate list of potential questioning from opposing counsel. | 2.60 | $ 305.00 | $ 793.00 |
| 6/17/2024 | DeLarm, Carolyn | Deposition & Trial Prep / Deposition & Testimony | Brainstorm deposition questions to possibly be asked to K. McNally regarding rebuttal report. | 2.40 | $ 320.00 | $ 768.00 |
| 6/17/2024 | DeLarm, Carolyn | Deposition & Trial Prep / Deposition & Testimony | Finalize Martin v. Reilly data comparison file for purposes of deposition prep. | 2.40 | $ 320.00 | $ 768.00 |
| 6/17/2024 | DeLarm, Carolyn | Deposition & Trial Prep / Deposition & Testimony | Communications with team coordinating/delegating tasks for deposition prep. | 1.40 | $ 320.00 | $ 448.00 |
| 6/17/2024 | Alberga, Gina | Deposition & Trial Prep / Deposition & Testimony | Assist with McNally deposition prep. | 3.80 | $ 415.00 | $ 1,577.00 |
| 6/17/2024 | Alberga, Gina | Opposing Expert Deposition Preparation | Work on Martin deposition questions | 1.30 | $ 415.00 | $ 539.50 |
| 6/17/2024 | Smith, Hannah | Opposing Expert Deposition Preparation | Review Expert Report of Dr. Denise Martin (NERA) and prepare rebuttal questions for counsel in preparation for deposition of opposing expert | 0.60 | $ 305.00 | $ 183.00 |
| 6/17/2024 | Smith, Hannah | Deposition & Trial Prep / Deposition & Testimony | Review McNally Rebuttal Report and aggregate list of potential questioning from opposing counsel | 1.20 | $ 305.00 | $ 366.00 |
| 6/17/2024 | McNally, Katheryn | Opposing Expert Deposition Preparation | Prepare rebuttal themes for Martin deposition | 2.20 | $ 635.00 | $ 1,397.00 |
| 6/17/2024 | Schwab, Matthew | Rebuttal Report Preparation | Assist with McNally deposition prep. | 2.20 | $ 625.00 | $ 1,375.00 |
| 6/17/2024 | Schwab, Matthew | Opposing Expert Deposition Preparation | Work on Dr. Martin deposition lines of questioning. | 3.50 | $ 625.00 | $ 2,187.50 |
| 6/17/2024 | Cortens, Morgan | Deposition & Trial Prep / Deposition & Testimony | Analysis of bankruptcy cases with insurance assets being transferred for deposition prep | 1.20 | $ 280.00 | $ 336.00 |
| 6/17/2024 | Cortens, Morgan | Deposition & Trial Prep / Deposition & Testimony | Analysis of rebuttal McNally report for depostion preparation | 1.00 | $ 280.00 | $ 280.00 |
| 6/18/2024 | DeLarm, Carolyn | Deposition & Trial Prep / Deposition & Testimony | Incorporate team feedback into dep prep files. Communicate with team regarding dep questions. | 2.90 | $ 320.00 | $ 928.00 |
| 6/18/2024 | Alberga, Gina | Deposition & Trial Prep / Deposition & Testimony | Call with M. Schwab, I. Nasatir, K. Dine, J. Dine, and I. Scharf re: preparation questions for McNally deposition. | 1.20 | $ 415.00 | $ 498.00 |
| 6/18/2024 | Schwab, Matthew | Deposition & Trial Prep / Deposition & Testimony | Call with G. Alberga, I. Nasatir, K. Dine, J. Dine, and I. Scharf re: preparation questions for McNally deposition. | 1.20 | $ 625.00 | $ 750.00 |
| 6/18/2024 | Alberga, Gina | Opposing Expert Deposition Preparation | Review Reilly vs. Martin comparison prepared by team and provide to Counsel to the Committee | 0.80 | $ 415.00 | $ 332.00 |
| 6/18/2024 | Alberga, Gina | Opposing Expert Deposition Preparation | Find and scan estimating claims textbook written by Dr. Martin for Counsel to the Committee | 0.60 | $ 415.00 | $ 249.00 |
| 6/18/2024 | Smith, Hannah | Rebuttal Report Preparation | Preparing exhibits for McNally rebuttal report | 0.60 | $ 305.00 | $ 183.00 |
| 6/18/2024 | McNally, Katheryn | Rebuttal Report Preparation | Review files to be produced as support for rebuttal to NERA Report (data and docs considered) | 0.30 | $ 635.00 | $ 190.50 |
| 6/18/2024 | McNally, Katheryn | Opposing Expert Deposition Preparation | Prepare deposition themes and related research for Dr. Martin deposition | 1.10 | $ 635.00 | $ 698.50 |
| 6/18/2024 | Schwab, Matthew | Deposition & Trial Prep / Deposition & Testimony | Finalize McNally deposition prep questions. | 2.10 | $ 625.00 | $ 1,312.50 |
| 6/19/2024 | Martisauski, Brad | Opposing Expert Deposition Preparation | Perform additional research on other bankruptcy settlements for purposes of drafting potential dep questions for counsel for Martin deposition | 1.60 | $ 305.00 | $ 488.00 |
| 6/19/2024 | Martisauski, Brad | Opposing Expert Deposition Preparation | Call with K. McNally, M. Schwab, G. Alberga, C. DeLarm, and H. Smith to regroup on research of other bankruptcy settlements for purposes of providing counsel dep questions for Martin deposition. | 0.50 | $ 305.00 | $ 152.50 |
| 6/19/2024 | DeLarm, Carolyn | Opposing Expert Deposition Preparation | Call with K. McNally, M. Schwab, G. Alberga, B. Martisauski, and H. Smith to regroup on research of other bankruptcy settlements for purposes of providing counsel dep questions for Martin deposition. | 0.50 | $ 320.00 | $ 160.00 |
| 6/19/2024 | Alberga, Gina | Opposing Expert Deposition Preparation | Call with K. McNally, M. Schwab, C. DeLarm, B. Martisauski, and H. Smith to regroup on research of other bankruptcy settlements for purposes of providing counsel dep questions for Martin deposition. | 0.50 | $ 415.00 | $ 207.50 |
| 6/19/2024 | Smith, Hannah | Opposing Expert Deposition Preparation | Call with K. McNally, M. Schwab, C. DeLarm, B. Martisauski, and G. Alberga to regroup on research of other bankruptcy settlements for purposes of providing counsel dep questions for Martin deposition. | 0.50 | $ 305.00 | $ 152.50 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/19/2024 | McNally, Katheryn | Opposing Expert Deposition Preparation | Call with M. Schwab, C. DeLarm, B. Martisauski, H. Smith and G. Alberga to regroup on research of other bankruptcy settlements for purposes of providing counsel dep questions for Martin deposition. | 0.50 | $ 635.00 | $ 317.50 |
| 6/19/2024 | Schwab, Matthew | Opposing Expert Deposition Preparation | Call with K. McNally, C. DeLarm, B. Martisauski, H. Smith and G. Alberga to regroup on research of other bankruptcy settlements for purposes of providing counsel dep questions for Martin deposition. | 0.50 | $ 625.00 | $ 312.50 |
| 6/19/2024 | DeLarm, Carolyn | Deposition & Trial Prep / Deposition & Testimony | Reily/Martin QC comparison analysis to work to pull together ideas for dep questions. | 3.20 | $ 320.00 | $ 1,024.00 |
| 6/19/2024 | Alberga, Gina | Opposing Expert Deposition Preparation | Research other diocesan settlements and compare differences between contribution and claim counts for both Martin and Reily for Counsel. | 2.00 | $ 415.00 | $ 830.00 |
| 6/19/2024 | Smith, Hannah | Opposing Expert Deposition Preparation | Research other diocesan settlements and compare differences between contribution and claim counts for both Martin and Reily for Counsel. | 2.00 | $ 305.00 | $ 610.00 |
| 6/19/2024 | Smith, Hannah | Opposing Expert Deposition Preparation | Continue to research other diocesan settlements and compare differences between contribution and claim counts for both Martin and Reily for Counsel. | 0.50 | $ 305.00 | $ 152.50 |
| 6/19/2024 | McNally, Katheryn | Opposing Expert Deposition Preparation | Prepare additional deposition themes for counsel to committee ahead of Martin deposition | 1.70 | $ 635.00 | $ 1,079.50 |
| 6/19/2024 | McNally, Katheryn | Opposing Expert Deposition Preparation | Analysis of comparison of Reilly Report and Dr. Martin diocesan bankruptcy figures and related research/document review | 2.30 | $ 635.00 | $ 1,460.50 |
| 6/19/2024 | Schwab, Matthew | Rebuttal Analysis | Review updated Diocese analysis and coordinate with team on next steps. | 0.40 | $ 625.00 | $ 250.00 |
| 6/19/2024 | Cortens, Morgan | Opposing Expert Deposition Preparation | Analysis of Martin's exhibit figures for potential deposition questions | 3.80 | $ 280.00 | $ 1,064.00 |
| 6/20/2024 | Martisauski, Brad | Deposition & Trial Prep / Deposition & Testimony | Prepare package of DOR case materials for purposes of K. McNally deposition preparation | 0.90 | $ 305.00 | $ 274.50 |
| 6/20/2024 | Alberga, Gina | Deposition & Trial Prep / Deposition & Testimony | Provide adversary proceeding files and summaries to K. McNally for dep prep | 0.60 | $ 415.00 | $ 249.00 |
| 6/20/2024 | Smith, Hannah | Deposition & Trial Prep / Deposition & Testimony | Prepare package of DOR case materials for purposes of K. McNally deposition preparation | 3.00 | $ 305.00 | $ 915.00 |
| 6/20/2024 | McNally, Katheryn | Opposing Expert Deposition Preparation | Prep for and attend deposition of Dr. Denise Martin | 3.00 | $ 635.00 | $ 1,905.00 |
| 6/20/2024 | McNally, Katheryn | Deposition & Trial Prep / Deposition & Testimony | Review Stout expert report, NERA expert report, and various filings in this chapter 11 case | 4.00 | $ 635.00 | $ 2,540.00 |
| 6/20/2024 | McNally, Katheryn | Deposition & Trial Prep / Deposition & Testimony | Continue to review Stout expert report, NERA expert report, and various filings in this chapter 11 case | 0.20 | $ 635.00 | $ 127.00 |
| 6/20/2024 | Cortens, Morgan | Deposition & Trial Prep / Deposition & Testimony | Analysis of bankruptcy timelines for deposition package | 1.30 | $ 280.00 | $ 364.00 |
| 6/21/2024 | McNally, Katheryn | Deposition & Trial Prep / Deposition & Testimony | Call with INasatir, JDine, KDine (partial) and Mschwab regarding preparation for McNally deposition | 2.20 | $ 635.00 | $ 1,397.00 |
| 6/21/2024 | Schwab, Matthew | Deposition & Trial Prep / Deposition & Testimony | Call with INasatir, JDine, KDine (partial) and KMcNally regarding preparation for McNally deposition | 2.20 | $ 625.00 | $ 1,375.00 |
| 6/24/2024 | Martisauski, Brad | Deposition & Trial Prep / Deposition & Testimony | Meeting with K. McNally and C. DeLarm to preparation mock deposition in preparation for McNally deposition | 1.00 | $ 305.00 | $ 305.00 |
| 6/24/2024 | DeLarm, Carolyn | Deposition & Trial Prep / Deposition & Testimony | Meeting with K. McNally and B. Martisauski to preparation mock deposition in preparation for McNally deposition | 1.00 | $ 320.00 | $ 320.00 |
| 6/24/2024 | McNally, Katheryn | Deposition & Trial Prep / Deposition & Testimony | Meeting with C. DeLarm and B. Martisauski to preparation mock deposition in preparation for McNally deposition | 1.00 | $ 635.00 | $ 635.00 |
| 6/25/2024 | McNally, Katheryn | Deposition & Trial Prep / Deposition & Testimony | Prepare for and attend deposition | 4.10 | $ 635.00 | $ 2,603.50 |
| 6/27/2024 | McNally, Katheryn | Deposition & Trial Prep / Deposition & Testimony | Review McNally deposition transcript for typos | 1.40 | $ 635.00 | $ 889.00 |
| 7/1/2024 | Alberga, Gina | Rebuttal Analysis | Read through of Martin Deposition Transcript | 1.30 | $ 415.00 | $ 539.50 |
| 7/1/2024 | Alberga, Gina | Deposition & Trial Prep / Deposition & Testimony | Read McNally Deposition Transcript. | 1.30 | $ 415.00 | $ 539.50 |
| 7/16/2024 | Alberga, Gina | Document Review | Read and Analyze Motion in Limine to Exclude Opinions of K. McNally | 1.20 | $ 415.00 | $ 498.00 |
| 7/16/2024 | McNally, Katheryn | Document Review | Review Motion in Limine to exclude McNally testimony and correspondence with counsel re: same | 0.50 | $ 635.00 | $ 317.50 |
| 7/24/2024 | McNally, Katheryn | Deposition & Trial Prep / Deposition & Testimony | Call with INasatir to discuss preparation plans for upcoming testimony | 0.30 | $ 635.00 | $ 190.50 |
| 7/29/2024 | McNally, Katheryn | Deposition & Trial Prep / Deposition & Testimony | Prepare for rebuttal testimony by reviewing reports, deposition transcripts, and discussions with counsel to the committee | 3.60 | $ 635.00 | $ 2,286.00 |

**Diocese of Rochester**
**Stout Risius Ross, LLC (fka The Claro Group, LLC)**
**Fee Detail**

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/30/2024 | DeLarm, Carolyn | Deposition & Trial Prep / Deposition & Testimony | Assist K. McNally by preparing summary of key traits related to other Bankruptcy Settlements for testimony. | 3.10 | $ 320.00 | $ 992.00 |
| 7/30/2024 | Alberga, Gina | Deposition & Trial Prep / Deposition & Testimony | Call with K. McNally re: Testimony debrief for purposes of understanding upcoming to do's. | 0.30 | $ 415.00 | $ 124.50 |
| 7/30/2024 | McNally, Katheryn | Deposition & Trial Prep / Deposition & Testimony | Call with G. Alberga re: Testimony debrief for purposes of understanding upcoming to do's. | 0.30 | $ 635.00 | $ 190.50 |
| 7/30/2024 | Alberga, Gina | Rebuttal Analysis | Review Guam Settlement Documents to understand CNA participation. | 0.80 | $ 415.00 | $ 332.00 |
| 7/30/2024 | Alberga, Gina | Rebuttal Analysis | Review historical settlement analysis prepared by team per K. McNally request. | 0.40 | $ 415.00 | $ 166.00 |
| 7/30/2024 | McNally, Katheryn | Deposition & Trial Prep / Deposition & Testimony | Prep for testimony and attend trial day (includes rebuttal testimony) | 4.00 | $ 635.00 | $ 2,540.00 |
| 7/30/2024 | McNally, Katheryn | Deposition & Trial Prep / Deposition & Testimony | Continued prep for testimony and attend trial day (includes rebuttal testimony) | 2.90 | $ 635.00 | $ 1,841.50 |
| 7/31/2024 | Alberga, Gina | Document Review | Research DOR docket for information related to claims by carrier | 1.10 | $ 415.00 | $ 456.50 |
| 7/31/2024 | Cortens, Morgan | Document Review | Analysis of DOR plan and public records for carrier statistics | 1.00 | $ 280.00 | $ 280.00 |
| **TOTAL HOURS AND FEES** | | | | **820.60** | | **$ 338,269.50** |

| Date | Description | Amount |
|---|---|---|
| 7/25/2024 | Purchase flight from ORD to ROC to attend trial in Rochester (Adversary Proceeding Trial) | $ 741.96 |
| 7/29/2024 | Uber to ORD for flight to attend trial in Rochester (Adversary Proceeding Trial) | $ 50.86 |
| 7/29/2024 | Taxi ride from ROC to hotel (Adversary Proceeding Trial) | $ 29.90 |
| 7/31/2024 | Two night stay at Hilton to attend Trial (Adversary Proceeding Trial) | $ 624.53 |
| 7/31/2024 | Taxi ride to ROC for return flight (Adversary Proceeding Trial) | $ 37.60 |
| 7/31/2024 | Taxi ride home from ORD (Adversary Proceeding Trial) | $ 75.70 |
| **TOTAL EXPENSES** | | **$ 1,560.55** |

| **INVOICE TOTAL** | **$ 339,830.05** |
|---|---|