UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

In re:

The Diocese of Rochester,

Debtor.

Case No. 19-20905

Chapter 11

**CERTIFICATE OF SERVICE**

    I, Christopher Chiu, depose and say that I am employed by Stretto, the claims & noticing agent for the Debtor in the above-captioned case.

    On March 13, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**:

- **Eleventh Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP, as Special Insurance Counsel for the Diocese** (Docket No. 3016)

- **Eleventh Application for Interim Compensation and Reimbursement of Expenses of Harris Beach Murtha Cullina PLLC as Special Counsel to the Debtor** (Docket No. 3018)

- **Tenth Interim Fee Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period August 1, 2024 Through December 31, 2024** (Docket No. 3019)

- **Fifth Interim Application for Allowance of Compensation and Reimbursement of Expenses by Stout Risius Ross, LLC (FKA The Claro Group, LLC) as Valuation Expert for the Period from August 1, 2024 Through December 31, 2024** (Docket No. 3020)

- **Seventh Interim Fee Application for Allowance of Compensation and Reimbursement of Expenses by Burns Bair LLP as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period August 1, 2024 Through December 31, 2024** (Docket No. 3021)

- **Eleventh Application for Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese** (Docket No. 3022)

Furthermore, on March 13, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit B**:

- **Tenth Interim Fee Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period August 1, 2024 Through December 31, 2024** (Docket No. 3019)

- **Fifth Interim Application for Allowance of Compensation and Reimbursement of Expenses by Stout Risius Ross, LLC (FKA The Claro Group, LLC) as Valuation Expert for the Period from August 1, 2024 Through December 31, 2024** (Docket No. 3020)

- **Seventh Interim Fee Application for Allowance of Compensation and Reimbursement of Expenses by Burns Bair LLP as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period August 1, 2024 Through December 31, 2024** (Docket No. 3021)

- **Joint Notice of Hearing to Consider Professional Fee Applications** (Docket No. 3023)

Furthermore, on March 13, 2025, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, and on one thousand and sixty-seven (1,067) confidential parties not included herein:

- **Joint Notice of Hearing to Consider Professional Fee Applications** (Docket No. 3023)

Dated: March 14, 2025

*/s/ Christopher Chiu*
Christopher Chiu
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
(855) 347-3773
TeamRochDiocese@stretto.com

# Exhibit A



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| LORI LAPIN JONES PLLC | ATTN: LORI LAPIN JONES | 98 CUTTER MILL ROAD SUITE 255 SOUTH | | GREAT NECK | NY | 11021 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MARK BRUH | ONE BOWLING GREEN STE 534 | ALEXANDER HAMILTON CUSTOM HOUSE | NEW YORK | NY | 10004-1408 |
| OFFICE OF THE US TRUSTEE FOR WDNY | ATTN: KATHLEEN D SCHMITT | 100 STATE STREET ROOM 6090 | | ROCHESTER | NY | 14614 |
| THE AD HOC PARISH COMMITTEE | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | ATTN: TIMOTHY P LYSTER | ROCHESTER | NY | 14604 |
| THE DIOCESE OF ROCHESTER | ATTN: LISA M PASSERO CFO | 1150 BUFFALO ROAD | | ROCHESTER | NY | 14624 |
| UNSECURED CREDITORS COMMITTEE | C/O PACHULSKI STANG ZIEHL & JONES | 10100 SANTA MONICA BLVD 13TH FL | ATTN: JAMES I STANG IAIN A NASATIR | LOS ANGELES | CA | 90067-4003 |
| UNSECURED CREDITORS COMMITTEE | C/O PACHULSKI STANG ZIEHL & JONES | 780 THIRD AVENUE 34TH FLOOR | ATTN: STANG SCHARF MICHAEL DINE | NEW YORK | NY | 10017-2024 |
| US TRUSTEE | ADDRESS REDACTED | | | | | |

# Exhibit B



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| AB 1 DOE | C/O LAW OFFICES OF S BOYD J ELMORE | 2969 MAIN ST | ATTN: STEPHEN BOYD | BUFFALO | NY | 14214-1003 |
| AMARYLLIS FIGUEROA | C/O MCCONVILLE CONSIDINE ET AL | 300 MERIDIAN CENTRE BLVD STE 110 | ATTN: LUCIEN A MORIN II | ROCHESTER | NY | 14618-3984 |
| BISHOP EMERITUS MATTHEW H CLARK | C/O ADAMS LECLAIR LLP | 1200 BAUSCH AND LOMB PL | ATTN: MARY JO S KORONA | ROCHESTER | NY | 14604-2708 |
| CATHCHAROF DOR CAMPSTELLAMARIS ETAL | C/O HODGSON RUSS LLP | 1800 BAUSCH & LOMB PL | ATTN: ERIC WARD | ROCHESTER | NY | 14604 |
| CERTAIN PERSONAL INJURY CREDITORS | C/O JEFF ANDERSON & ASSOCIATES PA | 366 JACKSON STREET SUITE 100 | ATTN: M FINNEGAN & E LINDSTROM | ST. PAUL | MN | 55101 |
| CERTAIN PERSONAL INJURY CREDITORS | C/O THOMAS COUNSELOR AT LAW LLC | 1 WORLD TRADE CTR FL 85 | ATTN: KATHLEEN R THOMAS | NEW YORK | NY | 10007-0103 |
| CVA CLAIMANTS | C/O ANDREOZZI + FOOTE | 4503 NORTH FRONT STREET | ATTN: B ANDREOZZI AND N FOOTE | HARRISBURG | PA | 17110 |
| CVA CLAIMANTS | C/O BANSBACH LAW PC | 31 ERIE CANAL DRIVE SUITE A | ATTN: JOHN M BANSBACH | ROCHESTER | NY | 14626 |
| CVA CLAIMANTS | C/O FREESE & GOSS | 3500 MAPLE AVE SUITE 1100 | ATTN: T GOSS AND P DE LA CERDA | DALLAS | TX | 75219 |
| CVA CLAIMANTS | C/O HERMAN LAW | 1800 NORTH MILITARY TRAIL SUITE 160 | ATTN: JEFFREY MARC HERMAN | BOCA RATON | FL | 33431 |
| CVA CLAIMANTS | C/O HERMAN LAW | 475 5TH AVE 17TH FLOOR | ATTN: J HERMAN AND S DUQUIN | NEW YORK | NY | 10017 |
| CVA CLAIMANTS | C/O HOROWITZ LAW | 110 EAST BROWARD BOULEVARD STE 1530 | ATTN: ADAM HOROWITZ & J ARBOUR | FT. LAUDERDALE | FL | 33301 |
| CVA CLAIMANTS | C/O JAMES VERNON & WEEKS PA | 20 VESEY STREET 7TH FLOOR | ATTN: LEANDER L JAMES | NEW YORK | NY | 10007 |
| CVA CLAIMANTS | C/O JEFF ANDERSON & ASSOCIATES PA | 363 7TH AVE FL 12 | ATTN: J ANDERSON & M RECK | NEW YORK | NY | 10001-3904 |
| CVA CLAIMANTS | C/O KELNER & KELNER | 7 WTC 250 GREENWICH STREET STE 2700 | ATTN: BRIAN P HURLEY | NEW YORK | NY | 10007 |
| CVA CLAIMANTS | C/O LAW OFFICE OF RONALD R BENJAMIN | 126 RIVERSIDE DRIVE PO BOX 607 | ATTN: RONALD R BENJAMIN | BINGHAMTON | NY | 13902 |
| CVA CLAIMANTS | C/O LAW OFFICES OF M GARABEDIAN | 100 STATE STREET SUITE 6 | ATTN: MITCHELL GARABEDIAN | BOSTON | MA | 02109 |
| CVA CLAIMANTS | C/O LEVIN SEDRAN & BERMAN | 510 WALNUT STREET SUITE 500 | ATTN: DANIEL LEVIN | PHILADELPHIA | PA | 19106 |
| CVA CLAIMANTS | C/O MERSON LAW PLLC | 950 3RD AVE STE 1800 | ATTN: JOHN MERSON AND JORDAN MERSON | NEW YORK | NY | 10022-2897 |
| CVA CLAIMANTS | C/O MORGENSTERN DEVOESICK PLLC | 1080 PITTSFORD VICTOR RD SUITE 200 | ATTN: MAURA G MCGUIRE | PITTSFORD | NY | 14534 |
| CVA CLAIMANTS | C/O PFAU COCHRAN VERTETIS AMALA | COLUMBIA HOUSE 701 5TH AVE STE 4300 | ATTN: MICHAEL T PFAU | SEATTLE | WA | 98104-7047 |
| CVA CLAIMANTS | C/O SEGAR & SCIORTINO PLLC | 400 MERIDIAN CENTRE SUITE 320 | ATTN: STEPHEN A SEGAR | ROCHESTER | NY | 14618 |
| CVA CLAIMANTS | C/O THE MENEO LAW GROUP | 157 CHURCH ST FL 19 | ATTN: RON MICHAEL MENEO | NEW HAVEN | CT | 06510-2100 |
| CVA CLAIMANTS | C/O WEITZ & LUXENBERG | 700 BROADWAY | ATTN: S BREAKSTONE AND J KRISTAL | NEW YORK | NY | 10003 |
| CVA CLAIMANTS | C/O WELLER GREEN TOUPS & TERRELL | PO BOX 350 | ATTN: MITCHELL A TOUPS | BEAUMONT | TX | 77704 |
| DEMOCRAT AND CHRONICLE | C/O GREENBERG TAURIG LLP | 54 STATE STREET 6TH FLOOR | ATTN: MICHAEL J GRYGIEL | ALBANY | NY | 12207 |
| DONNA OPPEDISANO & KATHLEEN ISRAEL | C/O JARROD W SMITH ESQ PLLC | 11 SOUTH MAIN STREET PO BOX 173 | ATTN: JARROD W SMITH | JORDAN | NY | 13080 |
| HOLY SEPULCHER CEMETARY | C/O HARTER SECREST & EMERY LLP | 1600 BAUSCH AND LOMB PL | | ROCHESTER | NY | 14604 |
| INTERNAL REVENUE SERVICE | ATTN: LEGAL DEPT | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 |
| INTERNAL REVENUE SERVICE | INSOLVENCY GROUP I | 130 S ELMWOOD AVENUE | NIAGARA CENTER 2ND FLOOR | BUFFALO | NY | 14202 |
| INTERSTATE FIRE CAS CO NATL SURETY | C/O PARKER HUDSON RAINER & DOBBS | 303 PEACHTREE ST NE SUITE 3600 | ATTN: H WINSBERG AND M ROBERTS | ATLANTA | GA | 30308 |
| INTERSTATE FIRE CAS CO NATL SURETY | C/O WHITE AND WILLIAMS LLP | 810 7TH AVE FL 5 | ATTN: J POWERS AND S MINAROVICH | NEW YORK | NY | 10019-5876 |
| JACK T BRAND AND OTHER CREDITORS | C/O TREVETT CRISTO | 500 CANAL VIEW BLVD STE 600 | ATTN: MELANIE S WOLK | ROCHESTER | NY | 14623-2832 |
| JPMORGAN CHASE | ATTN: SARAH CORNELL BRANCH MANAGER | 2130 CHILI AVENUE | | ROCHESTER | NY | 14624 |
| K CUBIOTTI CVA CLAIMAINTS & CREDS | C/O JAMES VERNON & WEEKS PA | 1626 LINCOLN WAY | ATTN: B ESPELAND & L JAMES IV | COEUR D'ALENE | ID | 83814 |
| KEYBANK NA | ATTN: BANKRUPTCY DEPT | 4910 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 |
| M&T BANK | ATTN: ESKINDER TEFERA | ONE FOUNTAIN PLAZA 9TH PLAZA | | BUFFALO | NY | 14202 |
| M&T BANK | ATTN: LEGAL DEPT | PO BOX 844 | | BUFFALO | NY | 14240-0844 |
| M&T BANK | C/O HODGSON RUSS LLP | 140 PEARL STREET SUITE 100 | ATTN: GARRY M GRABER | BUFFALO | NY | 14202 |
| MANUFACTURERS AND TRADERS TRUST CO | ATTN: PHILIP SMITH SENIOR VP | 1 M&T PLAZA | | BUFFALO | NY | 14203 |
| MANUFACTURERS AND TRADERS TRUST CO | C/O HODGSON RUSS LLP | 140 PEARL STREET SUITE 100 | ATTN: GARRY M GRABER | BUFFALO | NY | 14202 |
| MARSH AND PFAU COCHRAN CLAIMANTS | ATTN: CHRISTOPHER E LOVE | 707 A STREET SUITE 700 | | TACOMA | WA | 98402 |
| MARSH AND PFAU COCHRAN CLAIMANTS | C/O PFAU COCHRAN VERTETIS AMALA | 31 HUDSON YARDS 11TH FLOOR | ATTN: JASON P AMALA | NEW YORK | NY | 10001 |
| MARSH/PCVA CLAIMANTS | C/O PFAU COCHRAN VERTETIS AMALA | 707 A STREET SUITE 700 | ATTN: CHRISTOPHER E LOVE | TACOMA | WA | 98402 |
| MONROE COUNTY | C/O LIPPES MATHIAS LLP | 50 FOUNTAIN PLAZA SUITE 1700 | ATTN: JOHN A MUELLER | BUFFALO | NY | 14202-2216 |
| NEW YORK ST DEPT OF LABOR BUS SVCS | ATTN: REGENNA DARRAH | 276 WARING ROAD ROOM 100 | | ROCHESTER | NY | 14609 |
| NEW YORK STATE DEPARTMENT OF LABOR | ATTN: MARTA COLE | BUILDING #12 ROOM 256 | GOV HARRIMAN ST OFFICE BLDG CAMPUS | ALBANY | NY | 12240 |
| NYS DEPT OF TAXATION & FINANCE | BANKRUPTCY UNIT | PO BOX 5300 | | ALBANY | NY | 12205-0300 |
| NYS WORKERS' COMPENSATION BOARD | ATTN: SEAN BREEN COMP EXAMINER | 328 STATE STREET | OFFICE OF SELF-INSURANCE | SCHENECTADY | NY | 12305 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | SUITE 300A 350 MAIN STREET | MAIN PLACE TOWER | BUFFALO | NY | 14202 |
| OFFICE OF THE US TRUSTEE FOR WDNY | ATTN: KATHLEEN D SCHMITT | 100 STATE STREET ROOM 6090 | | ROCHESTER | NY | 14614 |
| OFFICE OF THE US TRUSTEE FOR WDNY | ATTN: WILLIAM K HARRINGTON | 201 VARICK ST SUITE 1006 | | NEW YORK | NY | 10014 |
| ST BERNARD'S SCHOOL | C/O ADAMS LECLAIR LLP | 1200 BAUSCH AND LOMB PL | ATTN: PAUL L LECLAIR | ROCHESTER | NY | 14604-2708 |
| THE AD HOC PARISH COMMITTEE | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | ATTN: TIMOTHY P LYSTER | ROCHESTER | NY | 14604 |
| THE CONTINENTAL INSURANCE COMPANY | C/O BARCLAY DAMON LLP | 125 EAST JEFFERSON STREET | ATTN: JEFFREY A DOVE | SYRACUSE | NY | 13202 |
| THE DIOCESE OF ROCHESTER | ATTN: LISA M PASSERO CFO | 1150 BUFFALO ROAD | | ROCHESTER | NY | 14624 |
| UNSECURED CREDITORS COMMITTEE | C/O PACHULSKI STANG ZIEHL & JONES | 10100 SANTA MONICA BLVD 13TH FL | ATTN: J STANG & I NASATIR | LOS ANGELES | CA | 90067-4003 |
| UNSECURED CREDITORS COMMITTEE | C/O PACHULSKI STANG ZIEHL & JONES | 780 THIRD AVENUE 34TH FLOOR | ATTN: STANG SCHARF MICHAEL DINE | NEW YORK | NY | 10017-2024 |
| US ATTORNEY'S OFFICE | WESTERN DISTRICT OF NEW YORK | 100 STATE STREET SUITE 500 | | ROCHESTER | NY | 14614 |
| US DEPARTMENT OF LABOR | ATTN: LEGAL DEPT | 100 STATE STREET SUITE 4190 | FEDERAL BUILDING | ROCHESTER | NY | 14614 |
| US TRUSTEE | ADDRESS REDACTED | | | | | |
| WILMINGTON TRUST A DIV OF M&T BANK | ATTN: CHRISTINE G COTTON ASST VP | 285 DELAWARE AVENUE 3RD FLOOR | | BUFFALO | NY | 14202 |

# Exhibit C

Exhibit C
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AARON KELLY | 223 1ST STREET | | | | BREESPORT | NY | 14816 | |
| ABILA, INC. | 9620 EXECUTIVE CENTER DR N | STE 200 | | | SAINT PETERSBURG | FL | 33702-2441 | |
| ABILA, INC. | DEPT. 3303 | PO BOX 123303 | | | DALLAS | TX | 75312-3303 | |
| ACE AMERICAN INSURANCE COMPANY | 5505 N. CUMBERLAND AVENUE | SUITE 307 | | | CHICAGO | IL | 60656 | |
| ACE AMERICAN INSURANCE COMPANY | C/O CHUBB F/K/A ACE | ATTN: COLLATERAL MANAGER | 436 WALNUT STREET | | PHILADELPHIA | PA | 19106 | |
| ACE AMERICAN INSURANCE COMPANY | C/O DUANE MORRIS LLP | ATTN: WENDY M. SIMKULAK | 30 S. 17TH STREET | | PHILADELPHIA | PA | 19103 | |
| ADP WORK FORCE NOW | ONE ADP BOULEVARD | | | | ROSELAND | NJ | 07068 | |
| ADP, LLC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| ALL SAINTS | 158 STATE ST | | | | CORNING | NY | 14830-2535 | |
| ALL SAINTS | 347 RIDGE ROAD | | | | LANSING | NY | 14882 | |
| ALL SAINTS CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ALL SAINTS PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ALLIED BUILDING PRODUCTS | 1160 SCOTTSVILLE ROAD | | | | ROCHESTER | NY | 14624 | |
| AMAZON CAPITAL SERVICES | 401 TERRY AVENUE NORTH | | | | SEATTLE | WA | 98109 | |
| AMOS T. HALL, JR. | C/O NIXON LAW FIRM | 102 EAST SMITH STREET, SUITE 100 | | | HERKIMER | NY | 13350 | |
| ANNUNCIATION CHURCH | 1760 NORTON STREET | | | | ROCHESTER | NY | 14609 | |
| APOSTOLIC NUNCIATURE | 3339 MASSACHUSETTS AVENUE | | | | NW WASHINGTON | DC | 20008 | |
| AQUINAS INSTITUTE | 1117 DEWEY AVE | | | | ROCHESTER | NY | 14613 | |
| ARCHDOPCESE OF NEW YORK | 1011 1ST AVENUE | | | | NEW YORK | NY | 10022 | |
| ATLANTIC-MIDWEST PROVINCE OF THE SCHOOL SISTERS OF NOTRE DAME, INC. | C/O HARRINGTON, OCKO & MONK, LLP | ALLISON JILL SANDERS | 81 MAIN STREET, SUITE 215 | | WHITE PLAINS | NY | 10601 | |
| BARBARA CATALANO | 5 REITZ CIRCLE | | | | PITTSFORD | NY | 14534 | |
| BARCLAY DAMON LLP | ATTN: BETH BIVONA, JEFFREY A. DOVE | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | | SYRACUSE | NY | 13202 | |
| BARTON COTTON | 3030 WATERVIEW AVENUE | | | | BALTIMORE | MD | 21230 | |
| BASILIAN FATHERS AKA CONGREGATION OF ST. BASIL | DAVID A. VICINANZO, ESQ. KEVIN T. SAUNDERS, ESQ. | 1300 CLINTON SQUARE | | | ROCHESTER | NY | 14604 | |
| BATH COMMUNITY CHILD DAY CARE | 36 EAST MORRIS STREET | | | | BATH | NY | 14810 | |
| BERKLEY NATIONAL INSURANCE COMPANY | PO BOX 9190 | | | | DES MOINES | IA | 50603-9190 | |
| BLANK ROME | ONE LOGAN SQUARE | 130 NORTH 18TH STREET | | | PHILADELPHIA | PA | 19103-6998 | |
| BLANK ROME LLP | ATTN: JAMES R. MURRAY | 1825 EYE STREET NW | | | WASHINGTON | DC | 20006 | |
| BLESSED SACRAMENT CHURCH | 534 OXFORD ST. | | | | ROCHESTER | NY | 14607 | |
| BLESSED SACRAMENT CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BLESSED SACRAMENT, ROCHESTER | 259 RUTGERS STREET | | | | ROCHESTER | NY | 14607 | |
| BLESSED TRINITY | 309 FRONT STREET | | | | OWEGO | NY | 13827 | |
| BLESSED TRINITY | PO BOX 499 | | | | ONTARIO | NY | 14519-0499 | |
| BLESSED TRINITY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BLESSED TRINITY PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BONADIO & CO, LLP | ATTN: NANCY J. SNYDER & AARON J. HILLER | 171 SULLY'S TRAIL | | | PITTSFORD | NY | 14534 | |
| BRADLEY W. KOMANECKY | 1900 BAUSCH & LOMB PLACE | | | | ROCHESTER | NY | 14604 | |
| BRADLEY W. KOMANECKY | 700 CROSSROADS BUILDING | 2 STATE STREET | | | ROCHESTER | NY | 14614 | |
| BROTHERS OF THE CONGREGATION OF HOLY CROSS A/K/A CONGREGATION OF HOLY CROSS MOREAU PROVINCE | C/O ARCHER & GREINER, PC | LINDA ROTH, ESQ., TREVOR PRINCE, ESQ., AND ANTHONY DOUGHERTY, ESQ. | 1211 AVENUE OF THE AMERICA'S, SUITE 2750 | | NEW YORK | NY | 10036 | |
| BUSINESS NEEDS | 4201 SHORTSVILLE ROAD | | | | SHORTSVILLE | NY | 14548 | |
| BUTCH'S HANDYMAN SERVICES LLC | 8950 ROUTE 31 | | | | LYONS | NY | 14489-9392 | |
| BUTCH'S HANDYMAN SERVICES LLC | PO BOX 317 | | | | LYONS | NY | 14489 | |
| CAMP STELLA MARIS OF LIVONIA, INC. | 4395 E LAKE ROAD | | | | LIVONIA | NY | 14487 | |
| CANANDAIGUA QUICK PRINT | 330 SOUTH MAIN STREET | | | | CANANDAIGUA | NY | 14424 | |
| CAPUCHIN FATHERS OF THE PROVINCE OF THE STIGMATA OF ST. FRANCIS | 319 36TH STREET | | | | UNION CITY | NJ | 07087 | |
| CAPUCHIN FATHERS OF THE PROVINCE OF THE STIGMATA OF ST. FRANCIS | C/O ECKERT SEAMANS CHERIN & MELLOTT, LLC | NICHOLAS MORGAN GAUNCE | 2000 LENOX DR STE 203 | | LAWRENCEVILLE | NJ | 08648 | |
| CAPUCHIN FRANCISCANS OF ST. FIDELIS | 7790 COUNTY RD. 153 | | | | INTERLAKEN | NY | 14847 | |
| CARDINAL MOONEY HIGH SCHOOL | C/O ARCHER & GREINER, PC | TREVOR PRINCE, JR., ESQ. | 21 MAIN ST., STE. 353 | | HACKENSACK | NJ | 7601 | |
| CASCADES RECOVERY | 1845 EMERSON STREET | | | | ROCHESTER | NY | 14606 | |
| CATHEDRAL COMMUNITY | 296 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 | |
| CATHEDRAL CORPORATION | ATTN: LESLIE LLOYD | 632 ELLSWORTH RD | | | ROME | NY | 13441 | |
| CATHOLIC CHARITIES - LIVINGSTON COUNTY | 34 E. STATE STREET | | | | MOUNT MORRIS | NY | 14510-9727 | |
| CATHOLIC CHARITIES - WAYNE COUNTY | 94 EXCHANGE STREET | | | | GENEVA | NY | 14456 | |
| CATHOLIC CHARITIES COMMUNITY SERVICES | ATTN: FINANCE OFFICE | 94 EXCHANGE STREET | | | GENEVA | NY | 14456 | |
| CATHOLIC CHARITIES OF THE FINGER LAKES | 94 EXCHANGE STREET | | | | GENEVA | NY | 14456 | |
| CATHOLIC CHARITIES OF THE ROMAN CATHOLIC DIOCESE OF ROCHESTER | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| CATHOLIC CHARITIES SOUTHERN TIER DIV. | 215 E. CHURCH STREET | SUITE 101 | | | ELMIRA | NY | 14901 | |
| CATHOLIC COMMUNITY OF BLESSED TRINITY | PO BOX 499 | | | | ONTARIO | NY | 14519-0499 | |
| CATHOLIC COMMUNITY OF THE BLESSED TRINITY | 11856 WASHINGTON STREET | | | | WOLCOTT | NY | 14590 | |
| CATHOLIC COMMUNITY OF THE BLESSED TRINITY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CATHOLIC COURIER | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| CATHOLIC FAMILY CENTER | 87 N. CLINTON AVENUE | | | | ROCHESTER | NY | 14604-1007 | |
| CATHOLIC NEWMAN COMM. AT UNIV. OF ROCH. INTERFAITH CHAPEL | 1425 JOSEPH C. WILSON BOULEVARD | | | | ROCHESTER | NY | 14627 | |
| CATHOLIC RELIEF SERVICES | 228 W LEXINGTON ST | | | | BALTIMORE | MD | 21201-3443 | |
| CATHOLIC YOUTH ORGANIZATION | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| CENTERS FOR MEDICARE AND MEDICAID SERVICES | 7500 SECURITY BOULEVARD | | | | BALTIMORE | MD | 21244 | |
| CERTAIN LONDON MARKET COMPANIES | C/O CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 30 S WACKER DR | STE 2600 | CHICAGO | IL | 60606-7512 | |
| CERTAIN LONDON MARKET COMPANIES | C/O MENDES & MOUNT | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| CERTAIN LONDON MARKET COMPANIES | C/O WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017 | |
| CERTAIN UNDERWRITERS AT LLOYD'S, LONDON, CATALINA WORTHING INSURANCE LTD., RIVERSTONE INSURANCE (UK) LIMITED, RIVERSTONE INSURANCE (UK) LIMITED, SOMPO JAPAN NIPPONKOA INSURANCE COMPANY OF EUROPE LIMITED, AND DOMINION INSURANCE COMPANY LTD. | C/O CLYDE & CO US LLP | ATTN: BRIAN MICIC | 30 S. WACKER DRIVE | SUITE 2600 | CHICAGO | IL | 60606 | |
| CERTAIN UNDERWRITERS AT LLOYD'S, LONDON, ET AL. | C/O SKARZYNSKI MARICK & BLACK LLP | ATTN: RUSSELL W. ROTEN | 633 W. FIFTH ST. | 26TH FLOOR | LOS ANGELES | CA | 90071 | |
| CERTAIN UNDERWRITERS AT LLOYD'S, LONDON | C/O CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 30 S WACKER DR | STE 2600 | CHICAGO | IL | 60606-7512 | |
| CERTAIN UNDERWRITERS AT LLOYD'S, LONDON | C/O MENDES & MOUNT | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| CHARTER COMMUNICATIONS (SPECTRUM) | 4145 S. FALKENBURG RD. | | | | RIVERVIEW | FL | 33578 | |
| CHASE | PO BOX 182051 | | | | COLUMBUS | OH | 43218 | |
| CHRUCH OF THE GOOD SHEPHERD | 3264 EAST HENRIETTA ROAD | | | | HENERIETTA | NY | 14467 | |
| CHUBB GROUP OF INSURANCE COMPANIES | ONE BEAVER VALLEY ROAD | | | | WILMINGTON | DE | 19803 | |
| CHURCH MUTUAL INSURANCE CO. | PO BOX 342 | | | | MERRILL | WI | 54452 | |
| CHURCH OF NATIVITY OF THE BLESSED VIRGIN MARY | 152 MAIN STREET | | | | BROCKPORT | NY | 14420 | |
| CHURCH OF NATIVITY OF THE BLESSED VIRGIN MARY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF ST. JEROME | 207 SOUTH GARFIELD STREET | | | | EAST ROCHESTER | NY | 14445 | |

Exhibit C
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHURCH OF ST. JEROME | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF THE ANNUNCIATION | 1754 NORTON ST. | | | | ROCHESTER | NY | 14609 | |
| CHURCH OF THE ASSUMPTION | 20 EAST AVENUE | | | | FAIRPORT | NY | 14450 | |
| CHURCH OF THE ASSUMPTION | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF THE HOLY SPIRIT | 1355 HATCH ROAD | | | | WEBSTER | NY | 14580 | |
| CHURCH OF THE HOLY SPIRIT | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF THE RESURRECTION | 63 MASON ROAD | | | | FAIRPORT | NY | 14450 | |
| CHURCH OF THE RESURRECTION | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF THE TRANSFIGURATION | 50 WEST BLOOMFIELD ROAD | | | | PITTSFORD | NY | 14534 | |
| CHURCH OF THE TRANSFIGURATION | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| COLONIAL PENN INSURANCE COMPANY | C/O 21ST CENTURY CENTENNIAL INSURANCE COMPANY | C/O CORPORATION SERVICE COMPANY | 2595 INTERSTATE DRIVE | SUITE 103 | HARRISBURG | PA | 17110 | |
| CONGREGATION OF HOLY CROSS | 1101 ST. EDWARDS DR. | | | | AUSTIN | TX | 78704 | |
| COSTICH ENGINEERING, PC | 217 LAKE AVENUE | | | | ROCHESTER | NY | 14608 | |
| COUNTY OF MONROE | C/O MONROE COUNTY LAW DEPARTMENT | ALISSA M. BRENNAN, ESQ., AND ADAM, M. CLARK, ESQ. | 39 WEST MAIN STREET | | ROCHESTER | NY | 14614 | |
| CROWELL & MORING LLP | ATTN: MARK D. PLEVIN | THREE EMBARCADERO CENTER, 26TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| CROWELL & MORING LLP | ATTN: MIRANDA H. TURNER | 1001 PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20004 | |
| CRYSTAL PIX, INC. | 84 SOUTH MAIN STREET | | | | FAIRPORT | NY | 14450 | |
| CRYSTAL ROCK | PO BOX 660579 | | | | DALLAS | TX | 75266 | |
| CURIS LAW, PLLC | ATTN: ANTIGONE CURIS, ESQ. | 52 DUANE STREET, 7TH FLOOR | | | NEW YORK | NY | 10007 | |
| CURRICULUM ASSOCIATES, LLC | PO BOX 936600 | | | | ATLANTA | GA | 31193-6600 | |
| CVA CLAIMANTS | ATTN: HARVEY S. BUNIS | 1 E. MAIN ST., SUITE 600 | | | ROCHESTER | NY | 14614 | |
| CVA CLAIMANTS | C/O ABRAHAM, WATKINS, NICHOLS, AGOSTO, AZIZ & STOGNER | ATTN: MUHAMMAD S. AZIZ AND DEOLA ALI | 800 COMMERCE STREET | | HOUSTON | TX | 77002-1776 | |
| CVA CLAIMANTS | C/O ANDREOZZI & FOOTE | ATTN: BENJAMIN D. ANDREOZZI AND NATHANIEL L. FOOTE | 111 NORTH FRONT STREET | | HARRISBURG | PA | 17101 | |
| CVA CLAIMANTS | C/O CREW JANCI LLP | ATTN: STEPHEN F. CREW AND PETER B. JANCI | 515 MADISON AVENUE, 8TH FLOOR | PMB #8059 | NEW YORK | NY | 10022 | |
| CVA CLAIMANTS | C/O DANZIGER & DE LLANO, LLP | ATTN: ROD R. DE LLANO | 440 LOUISIANA, SUITE 1212 | | HOUSTON | TX | 77002 | |
| CVA CLAIMANTS | C/O D'ARCY JOHNSON DAY, PC | ATTN: PETER W. SMITH | 1501 BROADWAY, 12TH FLOOR | | NEW YORK | NY | 10036 | |
| CVA CLAIMANTS | C/O DIETRICH LAW FIRM P.C. | ATTN: NICHOLAS J. SCHEMIK | 101 JOHN JAMES AUDUBON PKWY | | BUFFALO | NY | 14228-1111 | |
| CVA CLAIMANTS | C/O DOUGLAS & LONDON, P.C. | ATTN: RANDOLPH D. JANIS | 59 MAIDEN LANE, 6TH FLOOR | | NEW YORK | NY | 10038 | |
| CVA CLAIMANTS | C/O FANIZZI & BARR, PC | ATTN: PAUL K. BARR | 7311 NIAGARA FALLS BLVD | # A | NIAGARA FALLS | NY | 14304-1717 | |
| CVA CLAIMANTS | C/O FARACI LANGE, LLP | ATTN: LESLEY E NIEBEL | 1882 WINTON RD S | STE 1 | ROCHESTER | NY | 14618-3950 | |
| CVA CLAIMANTS | C/O FINUCANE AND HARTZELL, LLP | ATTN:THOMAS C. HARTZELL | 6 NORTH MAIN STREET | | PITTSFORD | NY | 14534 | |
| CVA CLAIMANTS | C/O FORESTER HAYNIE, PLLC | ATTN: DAVID MATTHEW HAYNIE | 11300 N CENTRAL EXPY | STE 550 | DALLAS | TX | 75243-6766 | |
| CVA CLAIMANTS | C/O GREENSTEIN & MILBAUER, LLP | ATTN: ROBERT J. GREENSTEIN | 1825 PARK AVENUE | 9TH FLOOR | NEW YORK | NY | 10035 | |
| CVA CLAIMANTS | C/O JAMES, VERNON & WEEKS, P.A. | ATTN: LEANDER L. JAMES | 1626 LINCOLN WAY | | COEUR D ALENE | ID | 83814 | |
| CVA CLAIMANTS | C/O JARROD SMITH LAW OFFICES | ATTN: JARROD W. SMITH | PO BOX 173 | | JORDAN | NY | 13038 | |
| CVA CLAIMANTS | C/O JARROD W. SMITH, ESQ. PLLC | ATTN: JARROD W. SMITH | 11 SOUTH MAIN STREET | PO BOX 173 | JORDAN | NY | 13080 | |
| CVA CLAIMANTS | C/O JEFF ANDERSON & ASSOCIATES | ATTN: MICHAEL RECK | 57 WEST 57TH STREET, 4TH FLOOR | | NEW YORK | NY | 10019 | |
| CVA CLAIMANTS | C/O JEFF ANDERSON & ASSOCIATES, PA | ATTN: JEFFREY R. ANDERSON AND J. MICHAEL RECK | 52 DUANE STREET, 7TH FLOOR | | NEW YORK | NY | 10007 | |
| CVA CLAIMANTS | C/O KETTERER, BROWNE & ASSOCIATES, LLC | ATTN: DEREK T. BRASLOW | 336 S. MAIN STREET | | BEL AIR | MD | 21014 | |
| CVA CLAIMANTS | C/O LAW OFFICE OF STEVE BOYD & JOHN ELMORE | ATTN: STEPHEN BOYD | 2969 MAIN ST | STE 100 | BUFFALO | NY | 14214-1003 | |
| CVA CLAIMANTS | C/O LAW OFFICES OF BETTI & ASSOCIATES | ATTN: MICHELE M. BETTI | 30 WALL STREET, 8TH FLOOR | | NEW YORK | NY | 10005 | |
| CVA CLAIMANTS | C/O LAW OFFICES OF MICHAEL G. DOWD | ATTN: MICHAEL G. DOWD | 600 THIRD AVENUE, 15TH FLOOR | | NEW YORK | NY | 10016 | |
| CVA CLAIMANTS | C/O LAW OFFICES OF MICHAEL G. DOWD | ATTN: MICHAEL G. DOWD | 1981 MARCUS AVENUE, SUITE 200 | | LAKE SUCCESS | NY | 11042 | |
| CVA CLAIMANTS | C/O LEVY KONIGSBERG, LLP | ATTN: HELENE M. WEISS, JOHN GUINAN, D. ALEXANDER LATANISION AND ANNA KULL | 605 3RD AVE | FL 16 | NEW YORK | NY | 10158-1699 | |
| CVA CLAIMANTS | C/O LIPSITZ GREEN SCIME CAMBRIA LLP | ATTN: RICHARD P. WELSBECK AND AMY C. KELLER | 42 DELAWARE AVENUE, SUITE 120 | | BUFFALO | NY | 14202 | |
| CVA CLAIMANTS | C/O MARSH LAW FIRM PLLC | ATTN: JAMES R. MARSH AND JENNIFER FREEMAN | 31 HUDSON YARDS | 11TH FLOOR | NEW YORK | NY | 10001-2170 | |
| CVA CLAIMANTS | C/O MATTHEWS & ASSOCIATES | ATTN: DAVID P. MATTHEWS | 2905 SACKETT ST. | | HOUSTON | TX | 77098 | |
| CVA CLAIMANTS | C/O MORGAN & MORGAN | ATTN: ALAN BOROWSKY | 2005 MARKET ST | STE 350 | MID CITY WEST | PA | 19103-7075 | |
| CVA CLAIMANTS | C/O NOAKER LAW FIRM, LLC | ATTN: PATRICK NOAKER | 13 VILLAGE LN | | EXCELSIOR | MN | 55331-2608 | |
| CVA CLAIMANTS | C/O PARKER WAICHMAN LLP | ATTN: BRETT A. ZEKOWSKI | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | |
| CVA CLAIMANTS | C/O PFAU COCHRAN VERTETIS AMALA PLLC | ATTN: VINCENT T. NAPPO AND ANELGA DOUMANIAN | 31 HUDSON YARDS, 11TH FLOOR | | NEW YORK | NY | 10001-2170 | |
| CVA CLAIMANTS | C/O PHILLIPS & PAOLICELLI, LLP | ATTN: MELISSA L. STEWART, VICTORIA E. PHILLIPS AND MICHAEL J. DERUVE | 747 THIRD AVENUE, 6TH FLOOR | | NEW YORK | NY | 10017 | |
| CVA CLAIMANTS | C/O PHILLIPS LYTLE LLP | ATTN: RYAN A LEMA | ONE CANALSIDE | 125 MAIN STREET | BUFFALO | NY | 14203 | |
| CVA CLAIMANTS | C/O POWERS & SANTOLA, LLP | ATTN: KELLY C. WOLFORD | 100 GREAT OAKS BLVD, SUITE 123 | | ALBANY | NY | 12203 | |
| CVA CLAIMANTS | C/O SALENGER, SACK, KIMMEL & BAVARO, LLP | ATTN: CARLA A. PINTO | 180 FROEHLICH FARM BOULEVARD | | WOODBURY | NY | 11797 | |
| CVA CLAIMANTS | C/O SAUNDERS & WALKER, P.A. | ATTN: JOSEPH H. SAUNDERS | 3491 GANDY BOULEVARD, SUITE 200 | | PINELLAS PARK | FL | 33781 | |
| CVA CLAIMANTS | C/O SCHLATHER, STUMBAR, PARKS & SALK, LLP | ATTN: MARK A SCHLECHTER | 200 EAST BUFFALO STREET, 5TH FLOOR | PO BOX 353 | ITHACA | NY | 14851-0353 | |
| CVA CLAIMANTS | C/O SEEGER WEISS LLP | ATTN: STEPHEN A. WEISS, CHRISTOPHER A. SEEGER AND RICK BARRECA | 77 WATER STREET, 8TH FLOOR | | NEW YORK | NY | 10005 | |
| CVA CLAIMANTS | C/O SHELLIST LAZARZ SLOBIN LLP | ATTN: TANESKA JONES | 5373 W ALABAMA ST | STE 600 | HOUSTON | TX | 77056-5998 | |
| CVA CLAIMANTS | C/O SIMMONS HANLY CONROY LLC | ATTN: PAUL J. HANLY, JR. AND TRENT MIRACLE | 112 MADISON AVENUE | 7TH FLOOR | NEW YORK | NY | 10016 | |
| CVA CLAIMANTS | C/O SLATER SLATER SCHULMAN LLP | ATTN: LINC C LEDER AND ADAM P. SLATER | 445 BROAD HOLLOW ROAD, SUITE 419 | | MELVILLE | NY | 11747 | |
| CVA CLAIMANTS | C/O SLATER SLATER SCHULMAN LLP | ATTN: ADAM P. SLATER AND LINC C. LEDER | 488 MADISON AVENUE, 20TH FLOOR | | NEW YORK | NY | 10022 | |
| CVA CLAIMANTS | C/O SOLOFF & ZERVANOS, P.C. | ATTN: JEFFREY P. FRITZ | 1525 LOCUST STREET, 8TH FLOOR | | PHILADELPHIA | PA | 19102 | |
| CVA CLAIMANTS | C/O STEVE BOYD, PC | ATTN: STEVE BOYD | 2969 MAIN ST | #100 | BUFFALO | NY | 14214-1003 | |
| CVA CLAIMANTS | C/O SWEENEY, REICH & BOLZ LLP | ATTN: MICHAEL G. DOWD | 1981 MARCUS AVENUE, SUITE 200 | | LAKE SUCCESS | NY | 11042 | |
| CVA CLAIMANTS | C/O THE BONGIORNO LAW FIRM, PLLC | ATTN: JOHN MIRAS | 1415 KELLUM PLACE, SUITE 205 | | GARDEN CITY | NY | 11530 | |
| CVA CLAIMANTS | C/O THE BRASLOW LAW FIRM, LLC | ATTN: DEREK T. BRASLOW | 230 SUGARTOWN ROAD #20 | | WAYNE | PA | 19087 | |
| CVA CLAIMANTS | C/O THE LAW OFFICE OF ROBERT KING, PLLC | ATTN: GREGORY J. COLAVECCHIA | 19 W MAIN STREET, SUITE 250 | | ROCHESTER | NY | 14614 | |
| CVA CLAIMANTS | C/O THE SIMPSON TUEGEL LAW FIRM | ATTN: MICHELLE SIMPSON TUEGEL | 3301 ELM ST | | DALLAS | TX | 75226 | |
| CVA CLAIMANTS | C/O VOSS & JOHNSON | ATTN: EDGAR C. JOHNSON | PO BOX 8631 | | HORSESHOE BAY | TX | 78657-8631 | |
| CVA CLAIMANTS | C/O WILLIAMS CEDAR, LLC | ATTN: SHAUNA L. FRIEDMAN | 8 KINGS HIGHWAY WEST, SUITE B | | HADDONFIELD | NJ | 08033 | |
| CVA CLAIMANTS | C/O WILLIAMS CEDAR, LLC | ATTN: GERALD J. WILLIAMS AND SHAUNA L. FRIEDMAN | 1 S BROAD ST | STE 1510 | PHILADELPHIA | PA | 19107-3401 | |
| CVA CLAIMANTS | C/O ZUCKERMAN SPAEDER LLP | ATTN: ANDREW N. GOLDFARB | 1800 M. STREET, NW, SUITE 1000 | | WASHINGTON | DC | 20036 | |
| CX REINSURANCE COMPANY LIMITED | C/O CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 30 S WACKER DR | STE 2600 | CHICAGO | IL | 60606-7512 | |
| CX REINSURANCE COMPANY LIMITED | C/O MENDES & MOUNT | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |

Exhibit C
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CX REINSURANCE COMPANY LIMITED | C/O WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017 | |
| DAVID CATALINE | 18 UNIVERSAL AVENUE | | | | GENEVA | NY | 14456 | |
| DAVID CHRISTIAN ATTORNEYS LLC | ATTN: DAVID CHRISTIAN | 105 WEST MADISON STREET, SUITE 1400 | | | CHICAGO | IL | 60602 | |
| DE PAUL COMMUNITY SERVICES | C/O HARTER SECREST & EMERY, LLP | ATTN: JOHN G. HORN | 50 FOUNTAIN PLAZA | SUITE 1000 | BUFFALO | NY | 14202-2293 | |
| DELL USA | PO BOX 643561 | | | | PITTSBURGH | PA | 15264-3561 | |
| DEPAUL COMMUNITY SERVICES INC | 1931 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| DEPAUL MENTAL HEALTH SERVICES, INC. | C/O HARTER SECREST & EMERY, LLP | ATTN: SHELDON SMITH & HANNAH RAUH | 50 FOUTAIN PLAZA #1000 | | BUFFALO | NY | 14202 | |
| DIOCESE OF PUEBLO A/K/A ROMAN CATHOLIC DIOCESE OF PUEBLO | 101 NORTH GREENWOOD STREET | | | | PUEBLO | CO | 81003 | |
| DIOCESE OF SYRACUSE THE CHURCH OF THE BLESSED SACRAMENT ST. VINCENT ROMAN DE PAUL - VESTAL, N.Y. | C/O MACKENZIE HUGHES | DEAN J. DIPILATO, STEPHEN THOMAS HELMER, LORRAINE RANN MERTELL | 440 S WARREN STREET, SUITE 400 | | SYRACUSE | NY | 13202 | |
| DORITEX CORPORATION | 11980 WALDEN AVENUE | | | | ALDEN | NY | 14004 | |
| DOR-LAY PENSION TRUST | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| DOYLE SECURITY SYSTEMS INC. | 792 CALKINS ROAD | | | | ROCHESTER | NY | 14623 | |
| ELDERONE | 2066 HUDSON AVENUE | | | | ROCHESTER | NY | 14617 | |
| ELECTROSTIM MEDICAL SERVICES INC. | 3504 CRAGMONT DRIVE, SUITE 100 | | | | TAMPA | FL | 33619 | |
| ELIZABETH CASTNER | 110 CHAPEL ST | APT 717 | | | PENN YAN | NY | 14527-1140 | |
| EMANUEL PETRACCA | C/O R&R SUPPORT SERVICES, INC. | 100 LINDEN OAKS, SUITE 200 | | | ROCHESTER | NY | 14625 | |
| EMANUEL, CHURCH OF THE DEAF | 34 MONICA STREET | | | | ROCHESTER | NY | 14619 | |
| EMANUEL, CHURCH OF THE DEAF | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| EMPLOYEE NETWORK INC. | 1040 VESTAL PARKWAY E. | | | | VESTAL | NY | 13850 | |
| EQUIAN | 363 FORD HILL ROAD | | | | BERKSHIRE | NY | 13736 | |
| EXCELLUS | 165 COURT STREET | | | | ROCHESTER | NY | 14647 | |
| EXCELLUS BLUE CROSS/BLUE SHIELD | PO BOX 5266 | | | | BINGHAMTON | NY | 13902-5266 | |
| FATHER PETER HELFRICH | 34 MILRACE DRIVE | | | | EAST ROCHESTER | NY | 14445 | |
| FEDERAL INSURANCE COMPANY | C/O CHUBB | ATTN: COLLATERAL MANAGER | 436 WALNUT STREET | | PHILADELPHIA | PA | 19106 | |
| FEDERAL INSURANCE COMPANY | C/O DUANE MORRIS LLP | ATTN: WENDY M. SIMKULAK | 30 S 17TH STREET | | PHILADELPHIA | PA | 19103 | |
| FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| FIDELITY INVESTMENTS | C/O BURKE GROUP | 80 LINDEN OAKS DRIVE, SUITE 210 | | | ROCHESTER | NY | 14625 | |
| FIDELITY SECURITY LIFE INSURANCE | 162 PROSPECT HILL ROAD | SUITE 101A | | | BREWSTER | NY | 10509-2374 | |
| FIRST NATIONAL BANK OF DRYDEN | 7 WEST MAIN STREET | | | | DRYDEN | NY | 13053 | |
| FIVE RIVER'S COUNCIL | 244 WEST WATER ST. | | | | ELMIRA | NY | 14901 | |
| FREESE & GOSS | ATTN: TIM K. GOSS | 3500 MAPLE AVE. | SUITE 1100 | | DALLAS | TX | 75219 | |
| FRONTIER COMMUNICATIONS CORP. | 401 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| FRONTIER TELEPHONE OF ROCHESTER | PO BOX 740407 | | | | CINCINNATI | OH | 45274-0407 | |
| GANNETT CO. | C/O GREENBERG TRAURIG, LLP | ATTN: MICHAEL J. GRYGIEL & KELLY L. MCNAMEE | 54 STATE STREET, SIXTH FLOOR | | ALBANY | NY | 12207 | |
| GELLERT SCALI BUSENKELL & BROWN LLC | 1201 N. ORANGE STREET, SUITE 300 | | | | WILMINGTON | DE | 19801 | |
| GEORGE BASTEDO | 10768 ANSTEE ROAD | | | | CLYDE | NY | 14433 | |
| GOOD SHEPERD | 3288 EAST HENRIETTA RD. | | | | HENRIETTA | NY | 14467 | |
| GOOD SHEPHERD | 3262 E. HENRIETTA RD. | | | | HENRIETTA | NY | 14467 | |
| GOOD SHEPHERD CATHOLIC COMMUNITY | 299 MAIN STREET | | | | AURORA | NY | 13026 | |
| GOOD SHEPHERD CATHOLIC COMMUNITY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| GOOD SHEPHERD CATHOLIC COMMUNITY | PO BOX 296 | | | | AURORA | NY | 13026 | |
| GREAT NORTHERN INSURANCE COMPANY | C/O CHUBB | ATTN COLLATERAL MANAGER | 436 WALNUT STREET | | PHILADELPHIA | PA | 19106 | |
| GREAT NORTHERN INSURANCE COMPANY | C/O DUANE MORRIS LLP | ATTN: WENDY M. SIMKULAK | 30 S 17TH STREET | | PHILADELPHIA | PA | 19103 | |
| GREENLIGHT NETWORKS | 1777 E HENRIETTA RD | STE 120 | | | ROCHESTER | NY | 14623-3280 | |
| GREG SHEEFIELD | 3230 FM 1463 RD | APT 6108 | | | KATY | TX | 77494-3335 | |
| GUARDIAN ANGELS | 2601 E. HENRIETTA RD. | | | | ROCHESTER | NY | 14623 | |
| HARRIS BEACH MURTHA CULLINA PLLC | ATTN: TERRANCE P. FLYNN | 99 GARNSEY ROAD | | | PITTSFORD | NY | 14534 | |
| HDI GLOBAL SPECIALTY SE | C/O CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 30 S WACKER DR | STE 2600 | CHICAGO | IL | 60606-7512 | |
| HDI GLOBAL SPECIALTY SE | C/O WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017 | |
| HIGH FALLS TREE SERVICES, LLC | 64 CEDARWOOD ROAD | | | | ROCHESTER | NY | 14617 | |
| HOLY APOSTLES | 7 AUSTIN STREET | | | | ROCHESTER | NY | 14606 | |
| HOLY APOSTLES CHURCH | 530 LYELL AVENUE | | | | ROCHESTER | NY | 14606 | |
| HOLY APOSTLES CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY CROSS | 375 GEORGE ROAD | | | | FREEVILLE | NY | 13068 | |
| HOLY CROSS | 4492 LAKE AVENUE | | | | ROCHESTER | NY | 14612 | |
| HOLY CROSS CATHOLIC CHURCH | 7231 MAIN STREET | | | | OVID | NY | 14521 | |
| HOLY CROSS CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY CROSS SCHOOL | 4488 LAKE AVENUE | | | | ROCHESTER | NY | 14612 | |
| HOLY FAMILY | 90 MELROSE RD | | | | AUBURN | NY | 13021-9212 | |
| HOLY FAMILY CATHOLIC COMMUNITY | 206 FREMONT STREET | | | | WAYLAND | NY | 14572 | |
| HOLY FAMILY CATHOLIC COMMUNITY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY FAMILY CHURCH | 93 NORTH ST | | | | AUBURN | NY | 13021 | |
| HOLY FAMILY CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY GHOST CHURCH | 220 COLDWATER RD | | | | ROCHESTER | NY | 14624 | |
| HOLY NAME | 15 SAINT MARTINS WAY | | | | ROCHESTER | NY | 14616 | |
| HOLY SPIRIT | 1355 HATCH ROAD | | | | WEBSTER | NY | 14580 | |
| HOLY TRINITY | 1460 RIDGE ROAD | | | | WEBSTER | NY | 14580 | |
| HOLY TRINITY CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HR WORKS, INC. | 200 WILLOWBROOK OFFICE PARK | | | | FAIRPORT | NY | 14450 | |
| IMMACULATE CONCEPTION | 113 N. GENEVA STREET | | | | ITHACA | NY | 14850 | |
| IMMACULATE CONCEPTION CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMMACULATE CONCEPTION/ST. BRIDGET | 34 MONICA ST | | | | ROCHESTER | NY | 14619-1916 | |
| IMMACULATE CONCEPTION/ST. BRIDGET'S CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMMACULATE HEART OF MARY SEMINARY (PREPARATORY) | 1001 LOCKLAND ROAD | | | | GENEVA | NY | 14456 | |
| INFO ADVANTAGE INC. | 155 SANFORD ST | | | | ROCHESTER | NY | 14620-2208 | |
| INTERSTATE FIRE & CASUALTY COMPANY | 225 W. WASHINGTON STREET | SUITE 1800 | | | CHICAGO | IL | 60606 | |
| INTERSTATE FIRE & CASUALTY COMPANY AND NATIONAL SURETY CORPORATION | C/O PARKER, HUDSON, RAINER & DOBBS LLP | ATTN: TODD C. JACOBS & JOHN E. BUCHEIT | TWO N. RIVERSIDE PLAZA, SUITE 1850 | | CHICAGO | IL | 60606 | |
| IRON MOUNTAIN | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| J.O. | ATTN: KATHLEEN REBECCA THOMAS | ONE WORLD TRADE CENTER | 85TH FLOOR | SUITE 8500 | NEW YORK | NY | 10007 | |
| JAMES A. SCHWARTZ | 43 GEBHARDT ROAD | | | | PENFIELD | NY | 14526 | |
| JAMES MUSCATELLA | 81 LANDSTONE TERRACE | | | | ROCHESTER | NY | 14606 | |
| JC FIBERS ROCHESTER INC. | 1801 MOUNT READ BOULEVARD | | | | ROCHESTER | NY | 14615 | |
| JOHN MURRAY | PO BOX 235 | | | | KEUKA PARK | NY | 14478 | |
| JOHN YANKTON | 27 GROVE AVENUE | | | | AUBURN | NY | 13021 | |
| JOSEPH MARTUSCELLO | 40 HOUGHTON CIRCLE | | | | CORNING | NY | 14830 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH MAURICI | 104 CHILI WHEATLAND TOWNLINE ROAD | | | | SCOTTSVILLE | NY | 14546 | |
| K & D DISPOSAL, INC. | 5076 NY-31 | | | | NEWARK | NY | 14513 | |
| KATERI TEKAKWITHA ROMAN CATHOLIC PARISH | 445 KINGS HIGHWAY SOUTH | | | | ROCHESTER | NY | 14617 | |
| KATERI TEKAKWITHA ROMAN CATHOLIC PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| KEIDEL'S INC. | ATTN: ROBERT A SCHWARTZ | 2468 EAST HENRIETTA RD | | | ROCHESTER | NY | 14623 | |
| KEIDEL'S INC. | PO BOX 565 | | | | RUSHVILLE | NY | 14544 | |
| KELLY & GROSSMAN, LLP | ATTN: DAVID GROSSMAN, ESQ. | 1248 MONTAUK HIGHWAY | | | WEST ISLIP | NY | 11795 | |
| KEY BANK | PO BOX 93855 | | | | CLEVELAND | OH | 44101 | |
| KEYBANK, N.A. | ATTN: LAUREN WECKESSER, BRANCH MANAGER | 1005 ELMGROVE ROAD | | | ROCHESTER | NY | 14624 | |
| LACY KATZEN LLP | ATTN: DAVID D. MACKNIGHT, ESQ. | PO BOX 22878 | | | ROCHESTER | NY | 14692-2878 | |
| LASERTEC | 8455 KIRK DRIVE | | | | COLORADO SPRINGS | CO | 80908 | |
| LECLAIR KORONA COLE LLP | 28 E. MAIN STREET, SUITE 1500 | | | | ROCHESTER | NY | 14614 | |
| LEO J. ROTH CORPORATION | 840 HOLT ROAD | | | | WEBSTER | NY | 14580 | |
| LIFETIME BENEFIT SOLUTIONS | ATTN: REIMBURSEMENT ACCOUNT ADMIN DEPT | 165 COURT STREET | | | ROCHESTER | NY | 14647 | |
| LINEAGE | 385 NORTH FRENCH ROAD | | | | BUFFALO | NY | 14228 | |
| LLOYD'S OF LONDON UNDERWRITERS | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LONDON MARKET INSURERS | C/O DUANE MORRIS LLP | ATTN: JEFF D. KAHANE | 865 S. FIGUEROA STREET SUITE 311 | | LOS ANGELES | CA | 90017-5450 | |
| LONDON MARKET INSURERS | C/O DUANE MORRIS LLP | ATTN: SOMMER L. ROSS | 1201 N. MARKET STREET SUITE 501 | | WILMINGTON | DE | 19801-1160 | |
| MAIL FINANCE | 478 WHEELERS FARM ROAD | | | | MILFORD | CT | 06461 | |
| MARGARET JOYNT | 6 WARDER DRIVE | | | | PITTSFORD | NY | 14534 | |
| MARK WEGENER | 7312 HARVEST LN | | | | BROOKSVILLE | FL | 34601-5625 | |
| MARKEL INTERNATIONAL INSURANCE COMPANY LIMITED | C/O CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 30 S WACKER DR | STE 2600 | CHICAGO | IL | 60606-7512 | |
| MARKEL INTERNATIONAL INSURANCE COMPANY LIMITED | C/O MENDES & MOUNT | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| MARKEL INTERNATIONAL INSURANCE COMPANY LIMITED | C/O WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017 | |
| MARSH RISK CONSULTING | 550 S. MAIN STREET | SUITE 525 | | | GREENVILLE | SC | 29601 | |
| MARY BROYLDBELL | 600 ISLAND COTTAGE ROAD, #225 | | | | ROCHESTER | NY | 14612 | |
| MARY, MOTHER OF MERCY | PO BOX 337 | | | | OVID | NY | 14521 | |
| MARYANN BRASLEY - ESTATE OF SR OF SUSANNE BRASLEY | ATTN: MARYANN BRASLEY | 218 MILFORD ST | APT 6 | | ROCHESTER | NY | 14615-1827 | |
| MARY'S PLACE LLC | 296 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 | |
| MARY'S PLACE REFUGEE OUTREACH | 414 LEXINGTON AVENUE | | | | ROCHESTER | NY | 14613 | |
| MAS TRANSLATION SERVICES | 66 NORTHWICK DRIVE | | | | ROCHESTER | NY | 14617 | |
| MCCULLAGH COFFEE | 245 SWAN STREET | | | | BUFFALO | NY | 14204 | |
| MCQUAID JESUIT HIGH SCHOOL | 1800 SOUTH CLINTON AVENUE | | | | ROCHESTER | NY | 14618 | |
| ME BURGESS & CO. | 1900 BREWERTON ROAD | | | | SYRACUSE | NY | 13211 | |
| MERKEL DONOHUE | 106 DESPATCH DRIVE, SUITE 2 | | | | EAST ROCHESTER | NY | 14445 | |
| MICHELLE SIMPSON TUEGEL, ATTORNEY AT LAW | 3301 ELM STREET | | | | DALLAS | TX | 75226 | |
| MICROWORX | 20 ALLENS CREEK ROAD | | | | ROCHESTER | NY | 14615 | |
| MITCHELL SCRIPT ADVISOR | 110 THEORY, SUITE 250 | | | | IRVINE | CA | 92617 | |
| MONDAVI DESIGN | 1 MODAVI CIRCLE | | | | SPENCERPORT | NY | 14559 | |
| MONROE 2 - ORLEANS BOCES | 3599 BIG RIDGE ROAD | | | | SPENCERPORT | NY | 14559-1799 | |
| MONROE COUNTY WATER AUTHORITY | 475 NORRIS DRIVE | PO BOX 10999 | | | ROCHESTER | NY | 14610 | |
| MONROE COUNTY WATER AUTHORITY | PO BOX 10999 | | | | ROCHESTER | NY | 14610 | |
| MORE DIRECT, INC. | 3401 N. FEDERAL HIGHWAY | SUITE 216 | | | BOCA RATON | FL | 33431 | |
| MOREDIRECT, INC. | PO BOX 536464 | | | | PITTSBURGH | PA | 15253-5906 | |
| MOST HOLY REDEEMER | 634 HUDSON AVENUE | | | | ROCHESTER | NY | 14621 | |
| MUTUAL OF OMAHA | C/O PAYMENT PROCESSING CENTER | PO BOX 2147 | | | OMAHA | NE | 68103-2147 | |
| MUTUAL OF OMAHA INSURANCE | 3300 MUTUAL OF OMAHA PLAZA | | | | OMAHA | NE | 68175 | |
| MY CATHOLIC FAITH DELIVERED | 12603 HEMLOCK | SUITE C | | | OVERLAND PARK | KS | 66213 | |
| NATIONAL SURETY CORPORATION | 225 W. WASHINGTON STREET | SUITE 1800 | | | CHICAGO | IL | 60606 | |
| NATIVITY PREPARATORY ACADEMY | 15 WHALIN ST | | | | ROCHESTER | NY | 14620 | |
| NEW WAVE ENERGY CORPORATION | 410 MAIN STREET | | | | BUFFALO | NY | 14202 | |
| NEW YORK PHYSICAL MEDICINE CENTER | 1295 PORTLAND AVENUE, SUITE 9 | | | | ROCHESTER | NY | 14621-2726 | |
| NEW YORK STATE ATTORNEY GENERAL | 28 LIBERTY STREET | | | | NEW YORK | NY | 10005 | |
| NEW YORK STATE CATHOLIC CONFERENCE | 20 CORPORATE WOODS BLVD | SUITE 211 | | | ALBANY | NY | 12211 | |
| NEW YORK STATE DEPARTMENT OF LABOR | C/O UNEMPLOYMENT INSURANCE DIVISION | ATTN: JAMES FIORINO AND SUZANNE FAY | HARRIMAN STATE OFFICE BUILDING CAMPUS | BUILDING #12, ROOM # 256 | ALBANY | NY | 12240 | |
| NEW YORK STATE UNEMPLOYMENT INSURANCE | PO BOX 4301 | | | | BINGHAMTON | NY | 13902 | |
| NEWMAN CATHOLIC CAMPUS MIN. OF GENESEO | INTERFAITH CENTER | 11 FRANKLIN STREET | | | GENESEO | NY | 14454 | |
| NEWMAN COMMUNITY - GENESEO | C/O ST. LUKE THE EVANGELIST | 13 NORTH STREET | | | GENESEO | NY | 14454 | |
| NEWMAN COMMUNITY - RIT | RIT CENTER FOR RELIGIOUS LIFE | 40 LOMB MEMORIAL DRIVE | | | ROCHESTER | NY | 14623 | |
| NEWMAN COMMUNITY AT ITHACA COLLEGE | C/O CORNELL CATHOLIC COMMUNITY | 548 COLLEGE AVENUE | G-19 ANABEL TAYLOR HALL | | ITHACA | NY | 14853 | |
| NEWMAN COMMUNITY OF UNIV. OF ROCHESTER | INTERFAITH CHAPEL | 1045 WILSON BOULEVARD | | | ROCHESTER | NY | 14627 | |
| NFCYM | PROGRESS IN PLANNING | 6745 KINGERY HIGHWAY | | | WILLOWBROOK | IL | 60527 | |
| NICHOLAS H. NOYES MEMORIAL HOSPITAL | 111 CLARA BARTON STREET | | | | DANSVILLE | NY | 14437-9527 | |
| NIXON PEABODY LLP | ATTN: DIANE GERARDI | 275 BROADHOLLOW RD | FL 3 | | MELVILLE | NY | 11747-4863 | |
| NIXON PEABODY LLP | ATTN: MICHAEL COONEY | 799 9TH STREET NW | SUITE 500 | | WASHINGTON | DC | 20001 | |
| NOAKER LAW FIRM, LLC | ATTN: PATRICK NOAKER | 13 VILLAGE LN | | | EXCELSIOR | MN | 55331-2608 | |
| NORTH EASTERN PROVINCE OF SISTERS OF NORTRE DAME | 345 BELDEN HILL RD | | | | WILTON | CT | 06897 | |
| NOTRE DAME HIGH SCHOOL | 1400 MAPLE AVENUE | | | | ELMIRA | NY | 14904 | |
| OMNI UNDERWRITING MANAGERS, LLC DBA FUTURECOMP | C/O FUTURECOMP | ATTN: DANIEL K. CONLEY | 726 EXCHANGE STREET | SUITE 618 | BUFFALO | NY | 14210 | |
| ONEHDA | 7107 VINEYARD ROAD | | | | CONESUS | NY | 14435 | |
| ORKIN PEST CONTROL | 205 SUMMIT POINT DRIVE, SUITE 3B | | | | HENRIETTA | NY | 14467 | |
| OUR LADY OF GOOD COUNSEL | 640 BROOKS AVE | | | | ROCHESTER | NY | 16419 | |
| OUR LADY OF LOURDES | 1100 W. CHURCH ST. | | | | ELMIRA | NY | 14905 | |
| OUR LADY OF LOURDES | 150 VARINNA DRIVE | | | | ROCHESTER | NY | 14618 | |
| OUR LADY OF LOURDES CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF MERCY | 36 ARMSTRONG ROAD | | | | ROCHESTER | NY | 14616 | |
| OUR LADY OF MOUNT CARMEL | 65 WOODWARD STREET | | | | ROCHESTER | NY | 14605 | |
| OUR LADY OF MT. CARMEL | 53 ONTARIO ST. | | | | ROCHESTER | NY | 14605 | |
| OUR LADY OF PEACE | 130 EXCHANGE STREET | | | | GENEVA | NY | 14456 | |
| OUR LADY OF PEACE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB STREET | | ROCHESTER | NY | 14604 | |
| OUR LADY OF PERPETUAL HELP | 1089 JOSEPH AVENUE | | | | ROCHESTER | NY | 14621 | |
| OUR LADY OF THE LAKES | 210 KEUKA STREET | | | | PENN YAN | NY | 14527 | |
| OUR LADY OF THE LAKES CATHOLIC COMMUNITY | 312 LIBERTY STREET | | | | PENN YAN | NY | 14527 | |
| OUR LADY OF THE LAKES CATHOLIC COMMUNITY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |

Exhibit C
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OUR LADY OF THE SNOW | 90 MELROSE RD | | | | AUBURN | NY | 13021-9212 | |
| OUR LADY OF THE SNOW PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF THE VALLEY | 27 ERIE AVENUE | | | | HORNELL | NY | 14843 | |
| OUR LADY OF THE VALLEY PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF VICTORY | 210 PLEASANT STREET | | | | ROCHESTER | NY | 14604 | |
| OUR LADY OF VICTORY/ST. JOSEPH CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY QUEEN OF PEACE | 601 EDGEWOOD AVENUE | | | | ROCHESTER | NY | 14618 | |
| OUR LADY QUEEN OF PEACE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR MOTHER OF SORROWS | 5000 MOUNT READ BOULEVARD | | | | ROCHESTER | NY | 14612 | |
| OUR MOTHER OF SORROWS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| PARADIGM ENVIRONMENTAL SERVICES INC. | 179 LAKE AVENUE | | | | ROCHESTER | NY | 14608 | |
| PARISH OF THE MOST HOLY NAME OF JESUS | 1010 DAVIS STREET | | | | ELMIRA | NY | 14901 | |
| PARISH OF THE MOST HOLY NAME OF JESUS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| PARISHSOFT | 10133 SHERRILL BLVD | STE 120 | | | KNOXVILLE | TN | 37932-3347 | |
| PATRICIA ANDREWS | 125 PORTVIEW CIRCLE | | | | ROCHESTER | NY | 14617 | |
| PATRICK FITZGIBBON | 4901 GREENWOOD RD | #150 | | | SHREVEPORT | LA | 71109-5503 | |
| PEACE OF CHRIST | 25 EMPIRE BOULEVARD | | | | ROCHESTER | NY | 14609 | |
| PEACE OF CHRIST PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| PEOPLE SYSTEMS | 5795 WATERWAYS PARKWAY | | | | SYRACUSE | NY | 13214 | |
| PEOPLE SYSTEMS | 5795 WIDEWATERS PARKWAY | | | | SYRACUSE | NY | 13214 | |
| PERRY'S ICE CREAM CO. | ONE ICE ICE CREAM CO. / PERRY'S ICE CREAM INC. | ONE ICE CREAM PLAZA | | | AKRON | NY | 14001-1031 | |
| PERSON CENTERED HOUSING OPTIONS, INC | 31 WEST STREET | | | | FAIRPORT | NY | 14450 | |
| PHOENIX GRAPHICS, INC. | ATTN: LINDA BULZEK | 1525 EMERSON ST. | | | ROCHESTER | NY | 14606 | |
| PONTIFICAL NORTH AMERICAN COLLEGE | PO BOX 8 | | | | HICKSVILLE | NY | 11802-0008 | |
| PROVIDENCE HOUSING DEVELOPMENT CORP | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| PROVIDENT LIFE AND CASUALTY INC. | 1 MERCANTILE STREET | | | | WORCESTER | MA | 01608 | |
| RANDY FIAMMI/ A PRINT SHOP | 66 W. GARDEN DRIVE | | | | ROCHESTER | NY | 14606 | |
| RBA STAFFING | 150 STATE STREET | SUITE 400 | | | ROCHESTER | NY | 14614 | |
| RCL BENZIGER | PO BOX BOX 1840 | | | | DUBUQUE | IA | 52001-1840 | |
| REDEMPTORIST FATHERS A/K/A REDEMPTORIST FATHERS (BALTIMORE PROVINCE) | 3112 7TH ST NE | | | | WASHINGTON | DC | 20017-1411 | |
| REDEMPTORIST FATHERS A/K/A REDEMPTORIST FATHERS (BALTIMORE PROVINCE) | C/O FARRELL FRITZ, P.C. | DOMENIQUE CAMACHO MORAN, ESQ., JANA A. SCHWARTZ, ESQ., IRENE ZOUPANIOTIS, ESQ., GIUSEPPE CHIARA, ESQ. | 400 RXR PLAZA | | UNIONDALE | NY | 11556 | |
| RESPECT LIFE | 3570 BLADENSBURG ROAD | | | | BRENTWOOD | MD | 20722 | |
| REVEREND DONALD CURTISS | 231 MONASTERY ROAD | | | | PINE CITY | NY | 14871 | |
| REVEREND THOMAS P. DUGAN | 150 FRENCH ROAD | | | | ROCHESTER | NY | 14618 | |
| RIT NEWMAN | ROCHESTER INSTITUTE OF TECHNOLOGY | 1 LOMB MEMORIAL DRIVE | | | ROCHESTER | NY | 14623 | |
| ROCHESTER CATHOLIC PRESS ASSOCIATION | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| ROCHESTER COLONIAL | 1794 LYELL AVENUE | | | | ROCHESTER | NY | 14606 | |
| ROCHESTER GAS AND ELECTRIC CORPORATION | 89 EAST AVENUE | 3RD FLOOR | | | ROCHESTER | NY | 14649 | |
| ROMAN CATHOLIC ARCHDIOCESE OF NEW YORK | 1011 FIRST AVENUE | | | | NEW YORK | NY | 10022 | |
| ROMAN CATHOLIC ARCHDIOCESE OF NEW YORK | C/O LEAHEY AND JOHNSON, PC | MIACHEL G. DEMPSEY, JOANNE FILIBERTI | 120 WALL STREET SUITE 2220 | | NEW YORK | NY | 10005 | |
| ROMAN CATHOLIC DIOCESE OF ROCKVILLE CENTRE, NEW YORK | 50 NORTH PARK AVENUE | | | | ROCKVILLE CENTRE | NY | 11570-4129 | |
| ROMAN CATHOLIC DIOCESE OF ROCKVILLE CENTRE, NEW YORK | C/O JONES DAY | TODD R. GEREMIA, ERIC P. STEPHENS, JENNIFER LYNN DEL MEDICO | 250 VESEY STREET | | NEW YORK | NY | 10281-1047 | |
| RSUI INDEMNITY COMPANY | 945 E. PACES FERRY ROAD | SUITE 1800 | | | ATLANTA | GA | 30326 | |
| RUGGERI PARKS WEINBERG LLP | ATTN: BRADLEY BERKLICH | 1875 K ST NW | STE 800 | | WASHINGTON | DC | 20006-1253 | |
| SACRED HEART | 11119 CHAPEL ST., 659 NEW YORK ROUTE 7 | | | | PERKINSVILLE | NY | 14529 | |
| SACRED HEART | 90 MELROSE ROAD | | | | AUBURN | NY | 13021 | |
| SACRED HEART CATHEDRAL | 296 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 | |
| SACRED HEART CATHEDRAL | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT Elizabeth ANN SETON | 152 MAIN ST | | | | BROCKPORT | NY | 14420-1936 | |
| SAINT Elizabeth ANN SETON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT MARY'S CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINTS ISIDORE AND MARIA TORRIBIA PARISH | C/O WOODS GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINTS MARY AND MARTHA ROMAN CATHOLIC PARISH | 303 CLARK STREET | | | | AUBURN | NY | 13021 | |
| SAINTS MARY AND MARTHA ROMAN CATHOLIC PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SCHOOL SISTERS OF NOTRE DAME | 320 EAST RIPA AVENUE | | | | ST. LOUIS | MO | 63125 | |
| SEAN BASSLER | 129 ACORN DR | | | | HORSEHEADS | NY | 14845-2901 | |
| SECRETARY OF THE DEPARTMENT OF HEALTH AND HUMAN SERVICES | ATTN: XAVIER BECERRA | 200 INDEPENDENCE AVENUE, SW | | | WASHINGTON | DC | 20201 | |
| SEEGER WEISS | ATTN: STEPHEN A. WEISS | 100 CHURCH STREET | 8TH FLOOR | SUITE 835 | NEW YORK | NY | 10007 | |
| SENECA WATERWAYS COUNCIL | 2320 BIRGHTON-HENRIETTA TL RD | | | | ROCHESTER | NY | 14623 | |
| SENECA WATERWAYS COUNCIL | C/O LITTLER MENDELSON P.C. | MATTHEW W. BECKWITH | 265 CHURCH ST., SUITE 300 | | NEW HAVEN | CT | 06510 | |
| SIEMENS INDUSTRY INC. | 1000 DEERFIELD PARKWAY | | | | BUFFALO GROVE | IL | 60089 | |
| SIEMENS INDUSTRY INC. | C/O CITIBANK | PO BOX 2134 | | | CAROL STREAM | IL | 60132-2134 | |
| SIEMENS INDUSTRY, INC. | ATTN: LEIGH-ANN BEST | 100 TECHNOLOGY DRIVE | | | ALPHARETTA | GA | 30005 | |
| SIEMENS INDUSTRY, INC. | ATTN: STEPHANIE MITCHELL | 800 NORTH POINT PARKWAY | | | ALPHARETTA | GA | 30005 | |
| SIMPLE ONLINE ORDERING LLC | 3488 W. WALWORTH ROAD | | | | MACEDON | NY | 14502 | |
| SISTERS OF MERCY | 8380 COLESVILLE ROAD | #300 | | | SILVER SPRING | MD | 20910 | |
| SISTERS OF MERCY | C/O PHILLIPS LYTLE, LLP | WILLIAM D. CHRIST, ESQ., RYAN A. LEMA, ESQ. | ONE CANALSIDE, 125 MAIN STREET | | BUFFALO | NY | 14203-2887 | |
| SISTERS OF MERCY | C/O SMITH SOVIK KENDRICK & SUGNET PC | KEVIN HULSANDER, ESQ. & THOMAS DEBERNARDIS, ESQ | 250 S CLINTON STREET, SUITE 600 | | SYRACUSE | NY | 13202 | |
| SISTERS OF MERCY OF AMERICA | 8403 COLESVILLE RD., SUITE 400 | | | | SILVER SPRING | MD | 20910 | |
| SISTERS OF SAINT JOSEPH OF ROCHESTER, INC. | C/O LACY KATZEN LLP | PETER T. RODGERS, ESQ. | 600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14692-2878 | |
| SISTERS OF ST. JOSEPH | C/O LACY KATZEN LLP | ATTN: DAVID D. MACKNIGHT | 600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SISTERS OF ST. JOSEPH | PETER RODGERS, ESQ. | 600 BASUCH & LOMB PL | | | ROCHESTER | NY | 14604 | |
| SISTRES OF MERCY OF THE AMERICAS | 7 ST. PAUL ST., SUITE 820 | | | | BALTIMORE | MD | 21202 | |
| SJ PARKING LLC | 259 ALEXANDER ST | | | | ROCHESTER | NY | 14607 | |
| SOCIETY FOR THE PROPOGATION OF THE FAITH | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| SOCIETY OF PRECIOUS BLOOD | 1261 HIGHLAND AVENUE | | | | ROCHESTER | NY | 14620 | |
| SOCIETY OF THE PRECIOUS BLOOD | C/O BOND, SCHOENECK & KING, PLLC | MICHAEL WOLFORD, ESQ, AND LAURA MYERS, ESQ. | 350 LINDEN OAKS, THIRD FLOOR | | ROCHESTER | NY | 14025 | |

Exhibit C
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPECIAL INSURANCE COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O BURNS BAIR LLP | ATTN: TIMOTHY W. BURNS AND JESSE J. BAIR | 10 EAST DOTY STREET, SUITE 600 | | MADISON | WI | 53703 | |
| SS. ISIDORE & MARIA TORRIBIA | 51 MAPLE STREET | | | | ADDISON | NY | 14801 | |
| SS. MARY AND MARTHA | 299 CLARK STREET | | | | AUBURN | NY | 13021 | |
| SS. PETER & PAUL | 736 WEST MAIN ST. | | | | ROCHESTER | NY | 14611 | |
| SS. PETER AND PAUL | 168 HIGH ST. | | | | ELMIRA | NY | 14901 | |
| SS. PETER AND PAUL | 720 MAIN ST | | | | ROCHESTER | NY | 14611 | |
| ST. AGNES | 108 PROSPECT STREET | | | | AVON | NY | 14414 | |
| ST. AGNES CHURCH | 96 PROSPECT STREET | | | | AVON | NY | 14414 | |
| ST. AGNES CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. AGNES, PAUL, AND ROSE | 98 PROSPECT ST. | | | | AVON | NY | 14414 | |
| ST. ALPHONSUS | 90 MELROSE RD | | | | AUBURN | NY | 13021-9212 | |
| ST. ALPHONSUS CHURCH | 85 EAST GENESEE STREET | | | | AUBURN | NY | 13021 | |
| ST. ALPHONSUS CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. AMBROSE ACADEMY | 31 EMPEIRE BLVD | | | | ROCHESTER | NY | 14609 | |
| ST. ANDREW | 923 PORTLAND AVENUE | | | | ROCHESTER | NY | 14621 | |
| ST. ANN CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANN CHURCH | ROUTE 38A | | | | OWASCO | NY | 13021 | |
| ST. ANNE | 136 CHURCH ST. | | | | PALMYRA | NY | 14522 | |
| ST. ANNE | 150 VARINNA DRIVE | | | | ROCHESTER | NY | 14618 | |
| ST. ANNE CHURCH | 1600 MOUNT HOPE AVENUE | | | | ROCHESTER | NY | 14620 | |
| ST. ANNE CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANN'S - OWASCO | 4890 TWELVE CORNERS ROAD | | | | AUBURN | NY | 13021 | |
| ST. ANTHONY | 312 LOCKE ROAD | | | | GROTON | NY | 13073 | |
| ST. ANTHONY CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. AUGUSTINE PARISH | 831 GENESEE ST | | | | ROCHESTER | NY | 14611 | |
| ST. AUGUSTINE'S | 384 CHILI AVENUE | | | | ROCHESTER | NY | 14611 | |
| ST. AUGUSTINE'S | 410 CHILI AVENUE | | | | ROCHESTER | NY | 14611 | |
| ST. BENEDICT | 95 N. MAIN STREET | | | | CANANDAIGUA | NY | 14424 | |
| ST. BENEDICT PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BENEDICTS - ODESSA | 304 SPEEDWAY | | | | ODESSA | NY | 14869 | |
| ST. BENEDICT'S CHURCH | 169 SPEEDWAY | | | | ODESSA | NY | 14869 | |
| ST. BENEDICT'S CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BERNARD'S CATHOLIC CHURCH | 2806 CENTER RD. | | | | SCIPIO CENTER | NY | 13147 | |
| ST. BERNARD'S SCHOOL OF THEOLOGY & MINISTRY | 120 FRENCH ROAD | | | | ROCHESTER | NY | 14618 | |
| ST. BONIFACE | 259 RUTGERS STREET | | | | ROCHESTER | NY | 14607 | |
| ST. BONIFACE CHURCH | 330 GREGORY STREET | | | | ROCHESTER | NY | 14620 | |
| ST. BONIFACE CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BRIDGET | 112 HAND ST | | | | ROCHESTER | NY | 14605 | |
| ST. BRIDGET'S | 50 HAND ST | | | | ROCHESTER | NY | 14605 | |
| ST. CASIMIR | 1000 DAVIS ST | | | | ELMIRA | NY | 14901 | |
| ST. CATHERINE OF SIENA | 26 MENDON-IONIA ROAD | | | | MENDON | NY | 14506 | |
| ST. CATHERINE OF SIENA | 302 SAINT CATHERINE CIRCLE | | | | ITHACA | NY | 14850 | |
| ST. CATHERINE OF SIENA | 309 SIENA DRIVE | | | | ITHACA | NY | 14850 | |
| ST. CATHERINE OF SIENA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CATHERINE OF SIENA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CHARLES BORROMEO | 3003 DEWEY AVENUE | | | | ROCHESTER | NY | 14616 | |
| ST. CHARLES BORROMEO CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CHRISTOPHER | PO BOX 399 | | | | NORTH CHILI | NY | 14514 | |
| ST. CHRISTOPHER'S CHURCH | 3350 UNION STREET | | | | NORTH CHILI | NY | 14514 | |
| ST. CHRISTOPHER'S CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ELIZABETH ANN SETON | 152 MAIN ST | | | | BROCKPORT | NY | 14420-1936 | |
| ST. FRANCES XAVIER CABRINI | 124 EVERGREEN STREET | | | | ROCHESTER | NY | 14605 | |
| ST. FRANCES XAVIER CABRINIPARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. FRANCIES XAIVER | 300 BAY ST. | | | | ROCHESTER | NY | 14605 | |
| ST. FRANCIS AND ST. CLARE ROMAN CATHOLIC COMMUNITY | 23 CENTER STREET | | | | WATERLOO | NY | 13165 | |
| ST. FRANCIS AND ST. CLARE ROMAN CATHOLIC COMMUNITY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. FRANCIS ASSISI | 77 WHITNEY ST. | | | | ROCHESTER | NY | 14611 | |
| ST. FRANCIS CABRINI | 80 PRINCE ST | | | | ROCHESTER | NY | 14605-2738 | |
| ST. FRANCIS OF ASSISI | 192 CLARK ST. | | | | AUBURN | NY | 13021 | |
| ST. FRANCIS OF ASSISI | 83 WHITNEY STREET | | | | ROCHESTER | NY | 14611 | |
| ST. FRANCIS XAVIER | 34 TERESA ST. | | | | ROCHESTER | NY | 14605 | |
| ST. FRANCIS XAVIER CHURCH OF ROCHESTER, N.Y. | 24 EVERGREEN STREET | | | | ROCHESTER | NY | 14605-1014 | |
| ST. GEORGE | 150 VARINNA DRIVE | | | | ROCHESTER | NY | 14618 | |
| ST. GEORGE ROMAN CATHOLIC LITHUANIAN CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. GREGORY | 3799 UNION ST | | | | MARION | NY | 14505 | |
| ST. GREGORY | 3806 UNION ST | | | | MARION | NY | 14522 | |
| ST. HELEN, AKA ST. HELEN'S | 310 HINCHEY ROAD | | | | ROCHESTER | NY | 14624 | |
| ST. IGNATIUS LOYOLA | 343 CANISTEO STREET | | | | HORNELL | NY | 14843 | |
| ST. JANUARIUS | 180 NORTH MAIN STREET | | | | NAPLES | NY | 14512 | |
| ST. JOACHIM CHURCH IN CANISTEO, NY, CANISTEO, STEUBEN COUNTY, NY | 32 WEST MAIN STREET | | | | CANISTEO | NY | 14823-1032 | |
| ST. JOHN OF ROCHESTER | 8 WICKFORD WAY | | | | FAIRPORT | NY | 14450 | |
| ST. JOHN OF ROCHESTER CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN THE EVANGELIST | 2400 WEST RIDGE ROAD | | | | ROCHESTER | NY | 14626 | |
| ST. JOHN THE EVANGELIST | 55 MARTHA STREET | | | | SPENCERPORT | NY | 14559 | |
| ST. JOHN THE EVANGELIST | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN THE EVANGELIST CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN VIANNEY | 32 E. MORRIS STREET | | | | BATH | NY | 14810 | |
| ST. JOHN VIANNEY CENTER | 151 WOODBINE ROAD | | | | DOWNINGTOWN | PA | 19335-3057 | |
| ST. JOHN VIANNEY ROMAN CATHOLIC PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN'S | 114 SODUS ST. | | | | CLYDE | NY | 14433 | |
| ST. JOSEPH | 43 GEBHARDT ROAD | | | | PENFIELD | NY | 14526 | |
| ST. JOSEPH THE CARPENTER | 8508 MAIN ST. | | | | CAMPBELL | NY | 14821 | |
| ST. JOSEPH THE WORKER | 43 W. DEZENG STREET | | | | CLYDE | NY | 14433 | |
| ST. JOSEPH THE WORKER PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S | 43 DEZENG ST. | | | | CLYDE | NY | 14433 | |

Exhibit C
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST. JOSEPH'S CATHOLIC CHURCH | 43 GEBHARDT ROAD | | | | PENFIELD | NY | 14526 | |
| ST. JOSEPH'S CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S VILLA | 3300 DEWEY AVENUE | | | | ROCHESTER | NY | 14616 | |
| ST. KATERI TEKAKWITHA | 445 KINGS HIGHWAY S. | | | | ROCHESTER | NY | 14617 | |
| ST. KATHARINE DREXEL | 52 MAIN STREET | | | | MACEDON | NY | 14502-1000 | |
| ST. KATHERINE DREXEL PARISH | 52 MAIN STREET | | | | MACEDON | NY | 14502 | |
| ST. KATHERINE DREXEL PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LAWRENCE | 1000 N. GREECE ROAD | | | | ROCHESTER | NY | 14626 | |
| ST. LAWRENCE CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LEO THE GREAT CATHOLIC CHURCH | 110 OLD HOJACK LN | | | | HILTON | NY | 14468-1100 | |
| ST. LEO THE GREAT CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LOUIS | 64 S. MAIN STREET | | | | PITTSFORD | NY | 14534 | |
| ST. LOUIS CHURCH | 64 SOUTH MAIN STREET | | | | PITTSFORD | NY | 14534 | |
| ST. LOUIS CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LUKE THE EVANGELIST | 13 NORTH STREET | | | | GENESEO | NY | 14454 | |
| ST. LUKE THE EVANGELIST CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARGARET MARY | 174 PENNA AVE | | | | APALACHIN | PA | 13732 | |
| ST. MARGARET MARY | 401 RODGERS PARKWAY | | | | ROCHESTER | NY | 14617 | |
| ST. MARIANNE COPE | 2061 E HENRIETTA RD | | | | ROCHESTER | NY | 14623-3922 | |
| ST. MARIANNE COPE ROMAN CATHOLIC PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARK | 54 KUHN ROAD | | | | ROCHESTER | NY | 14612 | |
| ST. MARK'S CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARTIN DE PORRES | 198 NORTH STREET | | | | CALEDONIA | NY | 14423 | |
| ST. MARY | 15 CLARK STREET | | | | AUBURN | NY | 13021 | |
| ST. MARY | 15 SAINT MARY'S PLACE | | | | ROCHESTER | NY | 14607 | |
| ST. MARY OF THE ASSUMPTION | 99 MAIN STREET | | | | SCOTTSVILLE | NU | 14546 | |
| ST. MARY OF THE LAKE | PO BOX 289 | | | | WATKINS GLEN | NY | 14891 | |
| ST. MARY OUR LADY OF THE HILLS PARISH | 8961 WEST MAIN STREET | PO BOX 725 | | | HONEOYE | NY | 14471 | |
| ST. MARY OUR LADY OF THE HILLS PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY OUR MOTHER | 816 WEST BROAD STREET | | | | HORSEHEADS | NY | 14845 | |
| ST. MARY OUR MOTHER ROMAN CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY, HONEOYE | PO BOX 725 | | | | HONEOYE | NY | 14471 | |
| ST. MARY'S | 155 STATE STREET | | | | CORNING | NY | 14830 | |
| ST. MARY'S | 4 AVON GENESEO RD. | | | | GENESEO | NY | 14454 | |
| ST. MARY'S | 40 ELIZABETH ST | | | | DANSVILLE | NY | 14437 | |
| ST. MARY'S CATHOLIC CHURCH | 209 FREMONT ST | | | | WAYLAND | NY | 14572 | |
| ST. MARY'S CHURCH | 9 GILBERT STREET | | | | RUSHVILLE | NY | 14544 | |
| ST. MARY'S OF THE LAKE CHURCH | 905 NORTH DECATUR STREET | | | | WATKINS GLEN | NY | 14891 | |
| ST. MARY'S OF THE LAKE CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MATTHEW | PO BOX 77 | | | | LIVONIA | NY | 14487 | |
| ST. MATTHEW CATHOLIC CHURCH SOCIETY | 6591 RICHMOND MILLS ROAD | PO BOX 77 | | | LIVONIA | NY | 14487 | |
| ST. MATTHEW CATHOLIC CHURCH SOCIETY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MAXIMILIAN KOLBE PARISH | 5823 WALWORTH ROAD | PO BOX 499 | | | ONTARIO | NY | 14519 | |
| ST. MAXIMILIAN KOLBE PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MAXIMILLIAN KOLBE | PO BOX 499 | | | | ONTARIO | NY | 14519 | |
| ST. MICHAEL | 401 S. MAIN STREET | | | | NEWARK | NY | 14513 | |
| ST. MICHAEL | 859 CLINTON AVENUE NORTH | | | | ROCHESTER | NY | 14605 | |
| ST. MICHAEL'S | 869 CLINTON AVENUE N | | | | ROCHESTER | NY | 14605 | |
| ST. MICHAEL'S CHURCH | 401 SOUTH MAIN STREET | | | | NEWARK | NY | 14513 | |
| ST. MICHAEL'S CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MICHAEL'S SCHOOL | 320 SOUTH MAIN STREET | | | | NEWARK | NY | 14513 | |
| ST. MONICA | 34 MONICA STREET | | | | ROCHESTER | NY | 14619 | |
| ST. MONICA CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK | 115 MAPLE AVENUE | | | | VICTOR | NY | 14564 | |
| ST. PATRICK CHURCH | 300 MAIN STREET | | | | OWEGO | NY | 13827 | |
| ST. PATRICK CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S | 2576 MECHANIC ST. | | | | CATO | NY | 13033 | |
| ST. PATRICK'S | 302 MAIN ST | | | | OWEGO | NY | 13827 | |
| ST. PATRICK'S | 309 FRONT STREET | | | | OWEGO | NY | 13827 | |
| ST. PATRICK'S | 604 PARK PLACE | | | | ELMIRA | NY | 14901 | |
| ST. PATRICK'S CATHOLIC CHURCH | 115 MAPLE AVENUE | | | | VICTOR | NY | 14564 | |
| ST. PATRICK'S CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PAUL | 783 HARD ROAD | | | | WEBSTER | NY | 14580 | |
| ST. PAUL OF THE CROSS | 97 PROSPECT STREET | | | | AVON | NY | 14414 | |
| ST. PAUL OF THE CROSS CHURCH | 31 MONROE STREET | | | | HONEOYE FALLS | NY | 14472 | |
| ST. PAUL OF THE CROSS CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PAUL'S ROMAN CATHOLIC CHURCH | 783 HARD ROAD | | | | WEBSTER | NY | 14580 | |
| ST. PAUL'S ROMAN CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PETER | 12 HIBBARD AVENUE | | | | CLIFTON SPRINGS | NY | 14432 | |
| ST. PETER'S PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PHILIP NERI | 1782 CLIFFORD AVENUE | | | | ROCHESTER | NY | 14609 | |
| ST. PIUS | 35 MAPLE AVENUE | | | | COHOCTON | NY | 14826 | |
| ST. PIUS TENTH CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PIUS TENTH SCHOOL | 3000 CHILI AVENUE | | | | ROCHESTER | NY | 14624 | |
| ST. PIUS X | 3010 CHILI AVENUE | | | | ROCHESTER | NY | 14624 | |
| ST. RITA ROMAN CATHOLIC CHURCH | 1008 MAPLE DRIVE | | | | WEBSTER | NY | 14580 | |
| ST. RITA ROMAN CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ROSE | PO BOX 8A | | | | LIMA | NY | 14485 | |
| ST. ROSE CHURCH | 1985 LAKE AVENUE | PO BOX 8A | | | LIMA | NY | 14485 | |
| ST. ROSE CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. SALOME | 4250 CULVER RD | | | | ROCHESTER | NY | 14622 | |
| ST. SALOME | 4282 CULVER RD. | | | | ROCHESTER | NY | 14622 | |
| ST. STANISLAUS | 7646 WHITEHEAD HILL RD. | | | | BRADFORD | NY | 14815 | |
| ST. STANISLAUS BISHOP AND MARTYR PARISH | 8505 MAIN ST | | | | CAMPBELL | NY | 14821 | |
| ST. STANISLAUS KOSTKA | 34 SAINT STANISLAUS STREET | | | | ROCHESTER | NY | 14621 | |
| ST. STANISLAUS KOSTKA CHURCH | 1124 HUDSON AVENUE | | | | ROCHESTER | NY | 14621 | |

Exhibit C
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST. STANISLAUS KOSTKA CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. THEODORE | 168 SPENCERPORT ROAD | | | | ROCHESTER | NY | 14606 | |
| ST. THEODORE'S CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. THOMAS MORE | 2617 EAST AVENUE | | | | ROCHESTER | NY | 14610 | |
| ST. THOMAS MORE CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. THOMAS THE APOSTLE | 445 KINGS HWY S | | | | ROCHESTER | NY | 14617-4138 | |
| ST. VINCENT ROMAN DE PAUL - BLESSED SACRAMENT CHURCH OF VESTAL, NY | 165 CLIFTON BOULEVARD | | | | VESTAL | NY | 13850-3773 | |
| STAPLES ADVANTAGE | 500 STAPLES DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| STAPLES BUSINESS ADVANTAGE | C/O STAPLES | ATTN: TOM RIGGLEMAN | 7 TECHNOLOGY CIRCLE | | COLUMBIA | SC | 29203 | |
| STAPLES BUSINESS ADVANTAGE | PO BOX 105748 | | | | ATLANTA | GA | 30348 | |
| STATE AGRCULTURAL AND INDUSTRIAL SCHOOL | 365 RUSH-SCOTTSVILLE RD | | | | RUSH | NY | 14543 | |
| STATE AGRCULTURAL AND INDUSTRIAL SCHOOL | THOMAS RAMSAY, ESQ. | OFFICE OF THE ATTORNEY GENERAL | 144 EXCHANGE BLVD | | ROCHESTER | NY | 14614 | |
| STATE OF NEW YORK DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION | ATTN: ROSE WESSELLS | GOVERNOR W. AVERELL HARRIMAN STATE OFFICE CAMPUS | BUILDING 12, ROOM 256 | ALBANY | NY | 12240 | |
| STEVEN LEWIS | C/O ST. CHARLES BORROMEO | 3003 DEWEY AVENUE | | | ROCHESTER | NY | 14616-3731 | |
| STOUT RISIUS ROSS, LLC (F/K/A THE CLARO GROUP) | ATTN: KATIE MCNALLY | 1 S. WACKER DRIVE, 27TH FLOOR | | | CHICAGO | IL | 60606 | |
| SUZANNE P. COLOMBO | 215 SPENCER RD | | | | ROCHESTER | NY | 14609 | |
| TEACHER INNOVATIONS INC. | 2451 SHEEHAN DRIVE | UNIT 102 | | | NAPERVILLE | IL | 60564 | |
| TECHNICAL SYSTEMS GROUP, INC. | 1799 N. CLINTON AVENUE | | | | ROCHESTER | NY | 14621 | |
| TED HOSMER, INC. | 1249 LEHIGH STATION ROAD | | | | HENRIETTA | NY | 14467 | |
| TED HOSMER, INC. | PO BOX 888 | | | | HENRIETTA | NY | 14467 | |
| TENECOM LIMITED | C/O CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 30 S WACKER DR | STE 2600 | CHICAGO | IL | 60606-7512 | |
| TENECOM LIMITED | C/O MENDES & MOUNT | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| TENECOM LIMITED | C/O WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017 | |
| THE AQUINAS INSTITUTE | 1127 DEWEY AVENUE | | | | ROCHESTER | NY | 14613 | |
| THE BANK OF NEW YORK | 240 GREENWICH STREET | | | | NEW YORK | NY | 10286 | |
| THE CAPUCHIN FRANCISCAN | C/O NIXON PEABODY LLP | KEVIN SAUNDERS, ESQ., AND DAVID VICINANZO, ESQ. | 1300 CLINTON SQUARE | | ROCHESTER | NY | 14604 | |
| THE CAPUCHIN FRANCISCAN FRIARS | 30 GEDNEY PARK DRIVE | | | | WHITE PLAINS | NY | 10605 | |
| THE CAUSE COLLABORATIVE | 29 ALTA VISTA DR | | | | ROCHESTER | NY | 14625-1516 | |
| THE CHURCH OF THE BLESSED SACRAMENT | 13 CENACLE PLAZA | | | | JOHNSON CITY | NY | 13790 | |
| THE CLARO GROUP, LLC | ATTN: KATIE MCNALLY, MANAGING DIRECTOR | 1 S WACKER DR | STE 3800 | | CHICAGO | IL | 60606-4617 | |
| THE COMMUNIS FUND OF THE DIOCESE OF ROCHESTER, INC | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| THE CONTINENTAL INSURANCE COMPANY | C/O TRESSLER LLP | 500 GRANT ST. | SUITE 2900 | | PITTSBURGH | PA | 15219 | |
| THE CONTINENTAL INSURANCE COMPANY | C/O TRESSLER LLP | 233 S. WACKER DRIVE | 61ST FLOOR | | CHICAGO | IL | 60606 | |
| THE CONTINENTAL INSURANCE COMPANY, SUCCESSOR BY MERGER TO COMMERCIAL INSURANCE COMPANY OF NEWARK, NEW JERSEY AND FIREMEN'S INSURANCE COMPANY OF NEWARK, NEW JERSEY | C/O DAVID CHRISTIAN ATTORNEYS LLC | ATTN: DAVID CHRISTIAN | 105 WEST MADISON STREET SUITE 1400 | | CHICAGO | IL | 60602 | |
| THE CONTINENTAL INSURANCE COMPANY, SUCCESSOR BY MERGER TO COMMERCIAL INSURANCE COMPANY OF NEWARK, NEW JERSEY AND FIREMEN'S INSURANCE COMPANY OF NEWARK, NEW JERSEY | C/O PLEVIN & TURNER LLP | ATTN: MIRANDA H. TURNER | 1701 PENNSYLVANIA AVE, NW, SUITE 200 | | WASHINGTON | DC | 20006 | |
| THE CONTINENTAL INSURANCE COMPANY, SUCCESSOR BY MERGER TO COMMERCIAL INSURANCE COMPANY OF NEWARK, NEW JERSEY AND FIREMEN'S INSURANCE COMPANY OF NEWARK, NEW JERSEY | C/O PLEVIN & TURNER LLP | ATTN: MARK D. PLEVIN | 580 CALIFORNIA STREET, 12TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| THE DIOCESE OF ROCHESTER LAY EMPLOYEES RETIREMENT ACCUMULATION PLAN | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| THE DIOCESE OF ROCHESTER PRIESTS' RETIREMENT PLAN | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| THE DOMINION INSURANCE COMPANY LIMITED | C/O CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 30 S WACKER DR | STE 2600 | CHICAGO | IL | 60606-7512 | |
| THE DOMINION INSURANCE COMPANY LIMITED | C/O MENDES & MOUNT | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| THE DOMINION INSURANCE COMPANY LIMITED | C/O WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017 | |
| THE LINKS AT GREYSTONE | 1400 ATLANTIC AVENUE | | | | WALWORTH | NY | 14568 | |
| THE NATIONAL BOY SCOUTS OF AMERICA FOUNDATION DBA THE BOY SCOUTS OF AMERICA | 1325 W. WALNUT HILL LANE | | | | IRVING | TX | 75038 | |
| THE NATIONAL BOY SCOUTS OF AMERICA FOUNDATION DBA THE BOY SCOUTS OF AMERICA | MATHEW W. BECKWITH | 265 CHURCH ST STE 300 | | | NEW HAVEN | CT | 06510 | |
| THE PARISH OF MARY, MOTHER OF MERCY | 3660 ORCHARD STREET | PO BOX 403 | | | INTERLAKEN | NY | 14847 | |
| THE PARISH OF MARY, MOTHER OF MERCY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE PARISH OF SAINT MARTIN DE PORRES | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE PARISH OF THE HOLY FAMILY | 4100 LYELL ROAD | | | | ROCHESTER | NY | 14606 | |
| THE PARISH OF THE HOLY FAMILY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE PROVINCE OF ST. MARY OF THE CAPUCHIN ORDER | 80 STATE STREET | | | | ALBANY | NY | 12207 | |
| THE PROVINCE OF ST. MARY OF THE CAPUCHIN ORDER | C/O HINSHAW & CULBERTSON LLP | FERNANDO CARLOS RIVERA-MAISSONET; KELECHI LINDA AJOKU; JASON STEPHEN GREENFIELD | 800 THIRD AVENUE, 13TH FLOOR | | NEW YORK | NY | 10022 | |
| THE ROMAN CATHOLIC CHURCH OF OUR LADY QUEEN OF MARTYRS | 53 PROSPECT ROAD | | | | CENTERPORT | NY | 11721-1131 | |
| THE ROMAN CATHOLIC CHURCH OF OUR LADY QUEEN OF MARTYRS | C/O PATRICK F ADAMS, PC | CHARLES J. ADAMS | 3500 SUNRISE HIGHWAY BUILDING 300 | | GREAT RIVER | NY | 11739 | |
| THE ROMAN CATHOLIC DIOCESE OF SYRACUSE | 240 EAST ONONDAGA STREET | | | | SYRACUSE | NY | 13202-2608 | |
| THOMAS ERDLE | 100 MCAULEY DRIVE | APT. 275 | | | ROCHESTER | NY | 14610 | |
| THOMAS W. PLUMB | 14 BERNERCREST DR | | | | ROCHESTER | NY | 14617-4902 | |
| THOMAS W. PLUMB | C/O LACY KATZEN LLP | ATTN: DAVID D. MACKNIGHT | 130 E. MAIN STREET | PO BOX 22878 | ROCHESTER | NY | 14692 | |
| THYSSENKRUPP ELEVATOR CORP. | 245 SUMMIT POINT DRIVE | SUITE 2B | | | HENRIETTA | NY | 14467 | |
| TIARA MOYE O/B/O FAITH SANDERS | C/O LIPSITZ GREEN SCIME CAMBRIA LLP | ATTN: MAX HUMANN | 42 DELAWARE AVENUE, SUITE 120 | | BUFFALO | NY | 14202 | |
| TIME WARNER CABLE | 4145 S. FALKENBURG ROAD | | | | RIVERVIEW | FL | 33578-8652 | |
| TOMPKINS TRUST COMPANY | C/O DAVIDSON FINK | ATTN: DAVID L. RASMUSSEN | 400 MERIDIAN CENTRE BLVD | SUITE 200 | ROCHESTER | NY | 14618-3983 | |
| TOSHIBA BUSINESS SOLUTIONS | 275 KENNETH DRIVE | SUITE 400 | | | ROCHESTER | NY | 14623 | |
| TOSHIBA BUSINESS SOLUTIONS | ATTN: NICOLE IMBESI | 180 KENNETH DR | SUITE 200 | | ROCHESTER | NY | 14623 | |
| TOSHIBA BUSINESS SOLUTIONS | PO BOX 927 | | | | BUFFALO | NY | 14240-0927 | |
| TOWN OF BRIGHTON | 2300 ELMWOOD DRIVE | | | | ROCHESTER | NY | 14618 | |
| TOWN OF MARION | PO BOX 260 | | | | MARION | NY | 14505-0260 | |
| TRUGREEN | 40 RIDGELAND ROAD | | | | ROCHESTER | NY | 14623 | |
| TULLY RINCKEY PLLC | EUGENE WELCH, ESQ. | 400 LINDEN OAKS, SUITE 110 | | | ROCHESTER | NY | 14625 | |
| U.S. CONFERENCE OF CATHOLIC BISHOPS | 3211 FOURTH STREET, N.E. | | | | WASHINGTON | DC | 20017 | |
| U.S. CONFERENCE OF CATHOLIC BISHOPS | PO BOX 96992 | | | | WASHINGTON | DC | 20090-6992 | |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | |
| UNITED STATES ATTORNEY FOR THE WESTERN DISTRICT OF NEW YORK | ATTN: JAMES P. KENNEDY, JR. | 138 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| UNITED STATES FEDERAL OF SISTERS OF ST. JOSEPH | C/O SCAHILL LAW GROUP, P.C. | FRANCIS J. SCAHILL | 1065 STEWART AVENUE SUITE 210 | | BETHPAGE | NY | 11714 | |
| UNITED STATES FEDERATION OF SISTERS OF ST. JOSEPH | 86-44 EDGERTON BLVD | | | | JAMAICA ESTATES | NY | 11432 | |



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES TRUSTEE OF REGION 2 | ATTN: WILLIAM K. HARRINGTON, KATHLEEN D. SCHMITT | 100 STATE STREET, ROOM 4230 | | | ROCHESTER | NY | 14614 | |
| UNIVERA HEALTHCARE DIRECT | 165 COURT STREET | | | | ROCHESTER | NY | 14647 | |
| VERIZON WIRELESS | PO BOX 408 | | | | NEWARK | NJ | 07101-0408 | |
| VERIZON WIRELESS | PO BOX 489 | | | | NEWARK | NJ | 07101-0489 | |
| WALDORF RISK SOLUTIONS LLC | PO BOX 590 | | | | HUNTINGTON | NY | 11743 | |
| WAYNE COUNTY WATER & SEWER AUTHORITY | 3377 DAANSEN ROAD | | | | WALWORTH | NY | 14568 | |
| WB MASON CO. | 59 CENTRE STREET | | | | BROCKTON | MA | 02303 | |
| WEGMANS | PO BOX 92217 | | | | ROCHESTER | NY | 14692 | |
| WILLIAM GRAF | 681 HIGH STREET | APT. 171 | | | VICTOR | NY | 14564 | |
| WILLIAMS CEDAR, LLC | ATTN: GERALD J. WILLIAMS | 1 S BROAD ST STE 1510 | | | PHILADELPHIA | PA | 19107-3401 | |
| WILMINGTON TRUST | 1100 NORTH MARKET STREET | | | | WILMINGTON | DE | 19890 | |
| WINDSTREAM COMMUNICATIONS | PO BOX 25310 | | | | LITTLE ROCK | AR | 72221-5310 | |
| YOUNG MEN'S CHRISTIAN ASSOCIATION OF BROOME COUNTY | 61 SUSQUEHANNA STREET | | | | BINGHAMTON | NY | 13901-3705 | |
| YOUNG MEN'S CHRISTIAN ASSOCIATION OF BROOME COUNTY | C/O COUGHLIN & GERHART, LLP | JAMES P. O'BRIEN | PO BOX 2039 | | BINGHAMTON | NY | 13902 | |