**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

In re:

The Diocese of Rochester,

                     Debtor.

Case No. 19-20905

Chapter 11

## <u>CERTIFICATE OF SERVICE</u>

       I, Gregory A. Lesage, depose and say that I am employed by Stretto, the claims & noticing agent for the Debtor in the above-captioned case.

       On May 13, 2025, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit B**, and on forty-eight (48) confidential parties not included herein:

- **Notice of Motion for Entry of Orders Pursuant to Sections 363 and 105(a) of the Bankruptcy Code and Bankruptcy Rule 9019 Approving Settlement Agreements, Policy Buy-Backs with Certain Insurers, and Related Injunctive Relief** (attached hereto as **Exhibit A**)

- **Motion for Entry of Orders Pursuant to Sections 363 and 105(a) of the Bankruptcy Code and Bankruptcy Rule 9019 Approving Settlement Agreements and Policy Buy-Backs with Certain Insurers and Granting Related Relief** (Docket No. 3072)

       Furthermore, on May 13, 2025, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, and on one thousand and forty-one (1041) confidential parties not included herein:

- **Notice of Motion for Entry of Orders Pursuant to Sections 363 and 105(a) of the Bankruptcy Code and Bankruptcy Rule 9019 Approving Settlement Agreements, Policy Buy-Backs with Certain Insur4ers, and Related Injunctive Relief** (attached hereto as **Exhibit A**)

Dated: May 21, 2025

*/s/ Gregory A. Lesage*
Gregory A. Lesage
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
(855) 347-3773
TeamRochDiocese@stretto.com

# **Exhibit A**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Case No.: 19-20905 |
| The Diocese of Rochester, | Chapter 11 |
| Debtor. | |

| | |
|---|---|
| The Diocese of Rochester, | |
| Plaintiff, | |
| | Adversary Proceeding No.: 19-ap-02021 |
| v. | |
| The Continental Insurance Company, Certain Underwriters at Lloyd's, London, Certain London Market Companies, The Dominion Insurance Company Limited, Stronghold Insurance Company Limited, CX Reinsurance Company Limited, Markel International Insurance Company Limited, Tenecom Limited, National Surety Corporation, Interstate Fire & Casualty Company, Colonial Penn Insurance Company, and HDI Global Specialty SE, | |
| Defendants. | |

## NOTICE OF MOTION FOR ENTRY OF ORDERS PURSUANT TO SECTIONS 363 AND 105(A) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 9019 APPROVING SETTLEMENT AGREEMENTS, POLICY BUY-BACKS WITH CERTAIN INSURERS, AND RELATED INJUNCTIVE RELIEF

**PLEASE TAKE NOTICE,** that on April 22, 2025, The Diocese of Rochester (the "Diocese"), by and through its undersigned counsel, filed its *Motion for Entry of Orders Pursuant to Sections 363 and 105(a) of the Bankruptcy Code and Bankruptcy Rule 9019 Approving Settlement Agreements and Policy Buy-backs with Certain Insurers and Granting Related Relief* (the "Settlement Motion") with the United States Bankruptcy Court for the

Western District of New York (the "<u>Court</u>") [Bankr. Docket No. 3072; Adv. Pro. Docket No. 266].[2]

 **PLEASE TAKE FURTHER NOTICE,** that, pursuant to the Settlement Motion, the Diocese is seeking entry of orders approving proposed Settlement Agreements with (a) Interstate Fire & Casualty Company, National Surety Corporation and Fireman's Fund Insurance Company (collectively, "<u>Interstate</u>"), (b) certain London Market Companies ("<u>LMI</u>"), (c) certain Underwriters at Lloyd's, London ("<u>Underwriters</u>"), and (d) First State ("<u>First State</u>", and together with LMI, Underwriters, and Interstate, collectively, the "<u>Settling Insurers</u>"), pursuant to which the Settling Insurers would buy back from the Diocese and certain non-debtor related Catholic entities (collectively, the "<u>DOR Entities</u>") all or substantially all policies of insurance and certificates issued to, or subscribed on behalf of or allegedly issued to or subscribed on behalf of, the DOR Entities (the "<u>Policies</u>"), along with certain related claims (together with the Policies, the "<u>Subject Property</u>"), in exchange for settlement payments in the aggregate amount of $71,350,000. The transactions contemplated in the proposed Settlement Agreements are subject to the occurrence of certain conditions precedent, including, without limitation, the confirmation of a chapter 11 plan and the issuance of one or more injunctions enjoining the prosecution of certain claims against the Settling Insurers (as set forth in greater detail immediately below).

 **PLEASE TAKE FURTHER NOTICE** that, in connection with the Settlement Motion, the Diocese is seeking to settle and sell, free and clear of all liens, claims, encumbrances, and other interests, the Subject Property. **This "free and clear" sale of the Subject Property contains certain releases, injunctions, and other protective provisions in favor of the Settling Insurers. The sale proposes a Supplemental Injunction that permanently enjoins all Persons who have held or asserted, or may in the future hold or assert, any Claims from taking any action, directly or indirectly, for purposes of asserting, enforcing, or attempting to assert or enforce any Barred Claim against the Settling Insurers, their respective Related Persons or Released Parties, or the property or assets of each** (all as defined in the applicable Settlement Agreements). The Diocese is seeking to fully release any Claims against the Settling Insurers or their respective Related Persons or Released Parties arising from or related in any way to the Policies, including all extra-contractual claims. There are additional provisions in the Settlement Agreements – beyond those set forth in the preceding sentences – which should be reviewed to understand completely the Settlement Agreements and their effect on your rights.

 **PLEASE TAKE FURTHER NOTICE** that, a hearing on the Settlement Motion will be held before the Honorable Paul R. Warren, United States Bankruptcy Judge, United States Bankruptcy Court for the Western District of New York, at the United States Courthouse, 100 State Street, Rochester, New York 14614, on **June 18, 2025 at 11:00 a.m.,** which may be continued, as necessary, or as otherwise announced by the Court on the record at such hearing.

 **PLEASE TAKE FURTHER NOTICE**, that responses in opposition to the relief requested in the Settlement Motion, if any, must be filed with the United States Bankruptcy

---

[2] Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Settlement Motion.

Court Clerk's Office in Rochester, New York and served upon (i) counsel for the Diocese, Bond, Schoeneck & King, PLLC, One Lincoln Center, Syracuse, New York 13202 (Attn: Stephen A. Donato and Charles J. Sullivan); (ii) the Office of the United States Trustee, Federal Office Building, 100 State Street, Rochester, New York 14614 (Attn: Erin Champion and Mark Bruh); and (iii) counsel for the Official Committee of Unsecured Creditors, Pachulski Stang Ziehl & Jones, LLP, 780 Third Avenue, 34th Floor, New York, New York 10017 (Attn: Ilan D. Scharf), on or before **June 9, 2025 at 4:00 p.m.**

**PLEASE TAKE FURTHER NOTICE**, that a copy of the Settlement Motion may be obtained from the Clerk's Office, United States Bankruptcy Court for the Western District of New York, Rochester Division, via the Court's electronic case management system at https://ecf.nywb.uscourts.gov, by visiting https://case.stretto.com/rochesterdiocese/docket, by calling 855.347.3773, or by written request to the Diocese's undersigned counsel.

IF YOU HAVE (1) A CLAIM AGAINST THE DIOCESE AS TO WHICH INSURANCE COVERAGE IS OR MAY BE AVAILABLE, (2) AN INTEREST IN ANY OF THE DIOCESE'S INSURANCE POLICIES OR CERTIFICATES, OR (3) ANY CLAIMS AGAINST ANY OF THE SETTLING INSURERS RELATING TO THE FOREGOING, **YOUR RIGHTS MAY BE AFFECTED**.

Dated: ___May___ _9_ , 2025                    BOND, SCHOENECK & KING, PLLC

                                        By: /s/ Stephen A. Donato
                                        Stephen A. Donato
                                        Charles J. Sullivan
                                        Grayson T. Walter
                                        One Lincoln Center
                                        Syracuse, NY 13202
                                        Telephone: (315) 218-8000
                                        Facsimile: (315) 218-8100
                                        Emails: sdonato@bsk.com
                                            csullivan@bsk.com
                                            gwalter@bsk.com

                                        *Attorneys for The Diocese of Rochester*

# **Exhibit B**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| AB 1 DOE | C/O LAW OFFICES OF STEPHEN BOYD & JOHN ELMORE | ATTN: STEPHEN BOYD | 2969 MAIN ST | | BUFFALO | NY | 14214-1003 |
| AMARYLLIS FIGUEROA | C/O MCCONVILLE, CONSIDINE, COOMAN & MORIN, PC | ATTN: LUCIEN A. MORIN, II | 300 MERIDIAN CENTRE BLVD | STE 110 | ROCHESTER | NY | 14618-3984 |
| ANDREOZZI & ASSOCIATES, P.C. | 111 N. FRONT ST | | | | HARRISBURG | PA | 17101 |
| BANSBACH LAW P.C. | 31 ERIE CANAL DRIVE | SUITE A | | | ROCHESTER | NY | 14626 |
| BERKELEY RESEARCH GROUP, LLC | C/O PROSKAUER ROSE LLP | ATTN: PAUL POSSINGER | 70 WEST MADISON, SUITE 3800 | | CHICAGO | IL | 60602 |
| BERKELEY RESEARCH GROUP, LLC | C/O PROSKAUER ROSE LLP | ATTN: TIMOTHY KARCHER | ELEVEN TIMES SQUARE | | NEW YORK | NY | 10036 |
| BISHOP EMERITUS MATTHEW H. CLARK | C/O ADAMS LECLAIR LLP | ATTN: MARY JO S. KORONA | 1200 BAUSCH AND LOMB PL. | | ROCHESTER | NY | 14604-2708 |
| CATHOLIC CHARITIES OF THE DIOCESE OF ROCHESTER, ET AL. | C/O HODGSON RUSS LLP | ATTN: ERIC WARD | 1800 BAUSCH & LOMB PL. | | ROCHESTER | NY | 14604 |
| CERTAIN LONDON MARKET COMPANIES | C/O CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 30 S WACKER DR | STE 2600 | CHICAGO | IL | 60606-7512 |
| CERTAIN LONDON MARKET COMPANIES | C/O MENDES & MOUNT | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019 |
| CERTAIN LONDON MARKET COMPANIES | C/O WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017 |
| CERTAIN PERSONAL INJURY CREDITORS | C/O JEFF ANDERSON & ASSOCIATES, P.A. | ATTN: MICHAEL G. FINNEGAN & ELIN M. LINDSTROM | 366 JACKSON STREET | SUITE 100 | ST. PAUL | MN | 55101 |
| CERTAIN PERSONAL INJURY CREDITORS | C/O THOMAS COUNSELOR AT LAW, LLC | ATTN: KATHLEEN R. THOMAS | 1 WORLD TRADE CTR | FL 85 | NEW YORK | NY | 10007-0103 |
| CERTAIN UNDERWRITERS AT LLOYD'S, LONDON, ET AL. | C/O CLYDE & CO US LLP | ATTN: BRYAN MICIC | 30 S. WACKER DRIVE | SUITE 2600 | CHICAGO | IL | 60606 |
| CERTAIN UNDERWRITERS AT LLOYD'S, LONDON, ET AL. | C/O SKARZYNSKI MARICK & BLACK LLP | ATTN: RUSSELL W. ROTEN | 633 W. FIFTH ST. | 26TH FLOOR | LOS ANGELES | CA | 90071 |
| CERTAIN UNDERWRITERS AT LLOYD'S, LONDON | C/O CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 30 S WACKER DR | STE 2600 | CHICAGO | IL | 60606-7512 |
| CERTAIN UNDERWRITERS AT LLOYD'S, LONDON | C/O MENDES & MOUNT | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019 |
| COLONIAL PENN INSURANCE COMPANY | C/O 21ST CENTURY CENTENNIAL INSURANCE COMPANY | C/O CORPORATION SERVICE COMPANY | 5235 N FRONT ST | | HARRISBURG | PA | 17110-1717 |
| CVA CLAIMANTS | C/O ANDREOZZI + FOOTE | ATTN: BENJAMIN D. ANDREOZZI AND NATHANIEL L. FOOTE | 4503 NORTH FRONT STREET | | HARRISBURG | PA | 17110 |
| CVA CLAIMANTS | C/O BANSBACH LAW P.C. | ATTN: JAMES M BANSBACH | 31 ERIE CANAL DRIVE | SUITE A | ROCHESTER | NY | 14626 |
| CVA CLAIMANTS | C/O FREESE & GOSS | ATTN: TIM K. GOSS AND PETER DE LA CERDA | 3500 MAPLE AVE. | SUITE 1100 | DALLAS | TX | 75219 |
| CVA CLAIMANTS | C/O HERMAN LAW | ATTN: JEFFREY M. HERMAN, SCOTT M. DUQUINAND MICHELLE LABAYEN | 475 FIFTH AVE | 17TH FLOOR | NEW YORK | NY | 10017 |
| CVA CLAIMANTS | C/O HERMAN LAW | ATTN: JEFFREY MARC HERMAN | 1800 NORTH MILITARY TRAIL | SUITE 160 | BOCA RATON | FL | 33431 |
| CVA CLAIMANTS | C/O HOROWITZ LAW | ATTN: ADAM HOROWITZ & JESSICA ARBOUR | 110 EAST BROWARD BOULEVARD | SUITE 1530 | FT. LAUDERDALE | FL | 33301 |
| CVA CLAIMANTS | C/O JAMES, VERNON & WEEKS, P.A. | ATTN: LEANDER L. JAMES | 20 VESEY STREET | 7TH FLOOR | NEW YORK | NY | 10007 |
| CVA CLAIMANTS | C/O JEFF ANDERSON & ASSOCIATES, P.A. | ATTN: JEFFREY R. ANDERSON & MICHAEL RECK | 363 7TH AVE | FL 12 | NEW YORK | NY | 10001-3904 |
| CVA CLAIMANTS | C/O KELNER & KELNER | ATTN: BRIAN P. HURLEY | 7 WORLD TRADE CENTER | 250 GREENWICH STREET, SUITE 2700 | NEW YORK | NY | 10007 |
| CVA CLAIMANTS | C/O LAW OFFICE OF RONALD R. BENJAMIN | ATTN: RONALD R. BENJAMIN | 126 RIVERSIDE DRIVE | PO BOX 607 | BINGHAMTON | NY | 13902 |
| CVA CLAIMANTS | C/O LAW OFFICES OF MITCHELL GARABEDIAN | ATTN: MITCHELL GARABEDIAN | 100 STATE STREET | SUITE 6 | BOSTON | MA | 02109 |
| CVA CLAIMANTS | C/O LEVIN SEDRAN & BERMAN | ATTN: DANIEL LEVIN | 510 WALNUT STREET | SUITE 500 | PHILADELPHIA | PA | 19106 |
| CVA CLAIMANTS | C/O MERSON LAW, PLLC | ATTN: JOHN MERSON AND JORDAN MERSON | 950 3RD AVE | STE 1800 | NEW YORK | NY | 10022-2897 |
| CVA CLAIMANTS | C/O MORGENSTERN DEVOESICK PLLC | ATTN: MAURA G. MCGUIRE | 1080 PITTSFORD VICTOR RD. | SUITE 200 | PITTSFORD | NY | 14534 |
| CVA CLAIMANTS | C/O PFAU COCHRAN VERTETIS AMALA PLLC | ATTN: MICHAEL T. PFAU | COLUMBIA TOWER | 701 5TH AVE STE 4300 | SEATTLE | WA | 98104-7047 |
| CVA CLAIMANTS | C/O SEGAR & SCIORTINO PLLC | ATTN: STEPHEN A. SEGAR | 400 MERIDIAN CENTRE, SUITE 320 | | ROCHESTER | NY | 14618 |
| CVA CLAIMANTS | C/O THE MENEO LAW GROUP | ATTN: RON MICHAEL MENEO | 157 CHURCH ST | FL 19 | NEW HAVEN | CT | 06510-2100 |
| CVA CLAIMANTS | C/O WEITZ & LUXENBERG | ATTN: SAMANTHA A. BREAKSTONE AND JERRY KRISTAL | 700 BROADWAY | | NEW YORK | NY | 10003 |
| CVA CLAIMANTS | C/O WELLER, GREEN, TOUPS & TERRELL, LLP | ATTN: MITCHELL A. TOUPS | PO BOX 350 | | BEAUMONT | TX | 77704 |
| CX REINSURANCE COMPANY LIMITED | C/O MENDES & MOUNT | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019 |
| CX REINSURANCE COMPANY LIMITED | C/O WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017 |
| DEMOCRAT AND CHRONICLE | C/O GREENBERG TAURIG, LLP | ATTN: MICHAEL J. GRYGIEL | 54 STATE STREET | 6TH FLOOR | ALBANY | NY | 12207 |
| DONNA COPPERSON AND KATHLEEN ISRAEL | C/O JARROD W. SMITH, ESQ., PLLC | ATTN: JARROD W. SMITH | 11 SOUTH MAIN STREET | PO BOX 173 | JORDAN | NY | 13080 |
| GREENSTEIN & MILLER, LLP | 1825 PARK AVE | 9TH FLOOR | | | NEW YORK | NY | 17958 |
| HDI GLOBAL SPECIALTY SE | C/O WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017 |
| HOLY SEPULCHER CEMETARY | C/O HARTER SECREST & EMERY, LLP | 1600 BAUSCH AND LOMB PL. | | | ROCHESTER | NY | 14604 |
| INTERNAL REVENUE SERVICE | INSOLVENCY GROUP I | NIAGARA CENTER, 2ND FLOOR | 130 S. ELMWOOD AVENUE | | BUFFALO | NY | 14202 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 |
| INTERSTATE FIRE & CASUALTY COMPANY | 225 W. WASHINGTON STREET | SUITE 1800 | | | CHICAGO | IL | 60606 |
| INTERSTATE FIRE & CASUALTY COMPANY AND NATIONAL SURETY CORPORATION | C/O PARKER, HUDSON, RAINER & DOBBS LLP | ATTN: TODD C. JACOBS & JOHN E. BUCHEIT | TWO N. RIVERSIDE PLAZA, SUITE 1850 | | CHICAGO | IL | 60606 |
| INTERSTATE FIRE AND CASUALTY COMPANY AND NATIONAL SURETY CORPORATION | C/O PARKER, HUDSON, RAINER & DOBBS LLP | ATTN: HARRIS B. WINSBERG AND MATTHEW G. ROBERTS | 303 PEACHTREE ST NE | SUITE 3600 | ATLANTA | GA | 30308 |
| INTERSTATE FIRE AND CASUALTY COMPANY AND NATIONAL SURETY CORPORATION | C/O WHITE AND WILLIAMS LLP | ATTN: JON T. POWERS AND SIOBHAIN P. MINAROVICH | 810 7TH AVE | FL 5 | NEW YORK | NY | 10019-5876 |
| JACK T. BRAND, AND OTHER CREDITORS | C/O TREVETT CRISTO | ATTN: MELANIE S. WOLK | 500 CANAL VIEW BLVD | STE 600 | ROCHESTER | NY | 14623-2832 |
| JEFF ANDERSON & ASSOCIATES | 55 WEST 39TH STREET | 11TH FLOOR | | | NEW YORK | NY | 10018 |
| JPMORGAN CHASE | C/O SARAH CORNELL, BRANCH MANAGER | 2130 CHILI AVENUE | | | ROCHESTER | NY | 14624 |
| KELLY & GROSSMAN LLP | 1248 MONTAUK HWY | | | | WEST ISLIP | NY | 11795 |
| KENNETH G. CUBIOTTI, CVA CLAIMAINTS, AND OTHER CREDITORS | C/O JAMES, VERNON & WEEKS, P.A. | ATTN: BRIANNA ESPELAND & LEANDER L. JAMES, IV | 1626 LINCOLN WAY | | COEUR D'ALENE | ID | 83814 |
| KEYBANK, N.A. | ATTN: BANKRUPTCY DEPT | 4910 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 |
| M&T BANK | ATTN: ESKINDER TEFERA | ONE FOUNTAIN PLAZA | 9TH PLAZA | | BUFFALO | NY | 14202 |
| M&T BANK | C/O HODGSON RUSS LLP | ATTN: GARRY M. GRABER | 140 PEARL STREET | SUITE 100 | BUFFALO | NY | 14202 |
| M&T BANK | PO BOX 844 | | | | BUFFALO | NY | 14240-0844 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | ATTN: PHILIP SMITH, SENIOR VICE PRESIDENT | 1 M&T PLAZA | | | BUFFALO | NY | 14203 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | C/O HODGSON RUSS LLP | ATTN: GARRY M. GRABER | 140 PEARL STREET | SUITE 100 | BUFFALO | NY | 14202 |
| MARKEL INTERNATIONAL INSURANCE COMPANY LIMITED | C/O CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 30 S WACKER DR | STE 2600 | CHICAGO | IL | 60606-7512 |
| MARKEL INTERNATIONAL INSURANCE COMPANY LIMITED | C/O MENDES & MOUNT | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019 |
| MARKEL INTERNATIONAL INSURANCE COMPANY LIMITED | C/O WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017 |
| MARSH LAW FIRM PLLC | 151 EAST POST RD | SUITE 102 | | | WHITE PLAINS | NY | 10601-5210 |
| MARSH LAW FIRM PLLC AND PFAU COCHRAN VERTETIS AMALA PLLC CLAIMANTS | C/O CHRISTOPHER E. LOVE | 707 A. STREET, SUITE 700 | | | TACOMA | WA | 98402 |
| MARSH LAW FIRM PLLC AND PFAU COCHRAN VERTETIS AMALA PLLC CLAIMANTS | C/O PFAU COCHRAN VERTETIS AMALA PLLC | ATTN: JASON P. AMALA | 31 HUDSON YARDS, 11TH FLOOR | | NEW YORK | NY | 10001 |
| MARSH/PCVA CLAIMANTS | C/O PFAU COCHRAN VERTETIS AMALA PLLC | ATTN: CHRISTOPHER E. LOVE | 707 A. STREET, SUITE 700 | | TACOMA | WA | 98402 |
| MONROE COUNTY | C/O LIPPES MATHIAS LLP | ATTN: JOHN A. MUELLER | 50 FOUNTAIN PLAZA, SUITE 1700 | | BUFFALO | NY | 14202-2216 |
| MORGENSTERN DEVOESICK PLLC | 1080 PITTSFORD VICTOR RD | SUITE 200 | | | PITTSFORD | NY | 14534 |
| NATIONAL SURETY CORPORATION | 225 W. WASHINGTON STREET | SUITE 1800 | | | CHICAGO | IL | 60606 |
| NEW YORK STATE DEPARTMENT OF LABOR | ATTN: MARTA COLE | GOVERNOR W. AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS | BUILDING #12 | ROOM 256 | ALBANY | NY | 12240 |



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| NEW YORK STATE DEPARTMENT OF LABOR - BUS. SERVICES | ATTN: REGENNA DARRAH | 276 WARING ROAD | ROOM 100 | | ROCHESTER | NY | 14609 |
| NYS DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY UNIT | PO BOX 5300 | | | ALBANY | NY | 12205-0300 |
| NYS WORKERS' COMPENSATION BOARD | ATTN: SEAN BREEN, PRINCIPAL WORKERS' COMP. EXAMINER | OFFICE OF SELF-INSURANCE | 328 STATE STREET | | SCHENECTADY | NY | 12305 |
| OFFICE OF THE ATTORNEY GENERAL | MAIN PLACE TOWER | SUITE 300A | 350 MAIN STREET | | BUFFALO | NY | 14202 |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE WESTERN DISTRICT OF NEW YORK | ATTN: ERIN CHAMPION AND MARK BRUH | ROCHESTER FEDERAL BUILDING | 100 STATE STREET | STE 534 | ROCHESTER | NY | 14614 |
| PFAU COCHRAN VERTETIS AMALA PLLC | 403 COLUMBIA ST | SUITE 500 | | | SEATTLE | WA | 98104 |
| POWERS & SANTOLA, LLP | 100 GREAT OAKS BLVD | SUITE 123 | | | ALBANY | NY | 1203 |
| SPECIAL INSURANCE COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O BURNS BAIR LLP | ATTN: TIMOTHY W. BURNS AND JESSE J. BAIR | 10 EAST DOTY STREET, SUITE 600 | | MADISON | WI | 53703 |
| ST. BERNARD'S SCHOOL OF THEOLOGY AND MINISTRY | C/O ADAMS LECLAIR LLP | ATTN: PAUL L. LECLAIR | 1200 BAUSCH AND LOMB PL | | ROCHESTER | NY | 14604-2708 |
| STEVE BOYD PC | 40 NORTH FOREST RD. | | | | WILLIAMSVILLE | NY | 14221 |
| TENECOM LIMITED | C/O CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 30 S WACKER DR | STE 2600 | CHICAGO | IL | 60606-7512 |
| TENECOM LIMITED | C/O MENDES & MOUNT | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019 |
| TENECOM LIMITED | C/O WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017 |
| THE ABBAROY LAW FIRM, PLLC | 45 EXCHANGE BLVD. | SUITE 925 | | | ROCHESTER | NY | 14614 |
| THE AD HOC PARISH COMMITTEE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY P. LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| THE CONTINENTAL INSURANCE COMPANY | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A. DOVE | 125 EAST JEFFERSON STREET | | SYRACUSE | NY | 13202 |
| THE CONTINENTAL INSURANCE COMPANY, ET AL. | C/O PLEVIN & TURNER LLP | ATTN: MIRANDA H. TURNER | 1701 PENNSYLVANIA AVE, NW, SUITE 200 | | WASHINGTON | DC | 20006 |
| THE DIOCESE OF ROCHESTER | ATTN: LISA M. PASSERO, CHIEF FINANCIAL OFFICER | 1150 BUFFALO ROAD | | | ROCHESTER | NY | 14624 |
| THE DOMINION INSURANCE COMPANY LIMITED | C/O CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 30 S WACKER DR | STE 2600 | CHICAGO | IL | 60606-7512 |
| THE DOMINION INSURANCE COMPANY LIMITED | C/O MENDES & MOUNT | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019 |
| THE DOMINION INSURANCE COMPANY LIMITED | C/O WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017 |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O PACHULSKI STANG ZIEHL & JONES, LLP | ATTN: JAMES I. STANG, ILAN D. SCHARF, BRITTANY M. MICHAEL, KAREN B. DINE, JEFFREY M. DINE | 1700 BROADWAY, 36TH FLOOR | | NEW YORK | NY | 10019 |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O PACHULSKI, STANG, ZEIEHL & JONES LLP | ATTN: JAMES I STANG & IAIN A. W. NASATIR | 10100 SANTA MONICA BOULEVARD | 13TH FLOOR | LOS ANGELES | CA | 90067-4003 |
| TOMPKINS BANK OF CASTILLE | ATTN: JOHN MCKENNA, PRESIDENT AND CEO | 90 MAIN STREET | | | BATAVIA | NY | 14020 |
| US ATTORNEY'S OFFICE | WESTERN DISTRICT OF NEW YORK | 100 STATE STREET | SUITE 500 | | ROCHESTER | NY | 14614 |
| US DEPARTMENT OF LABOR | FEDERAL BUILDING | 100 STATE STREET | SUITE 4190 | | ROCHESTER | NY | 14614 |
| WILMINGTON TRUST, A DIVISION OF M&T BANK | ATTN: CHRISTINE G. COTTON, ASST. VICE PRESIDENT | 285 DELAWARE AVENUE | 3RD FLOOR | | BUFFALO | NY | 14202 |

# Exhibit C

**Exhibit C**
Served Via First-Class Mail

STRETTO

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST. AGNES HIGH SCHOOL | 300 E RIVER RD | | | | ROCHESTER | NY | 14623 | |
| AARON KELLY | 223 1ST STREET | | | | BREESPORT | NY | 14816 | |
| ABBEY OF THE GENESEE | 3258 RIVER RD | | | | PIFFARD | NY | 14533 | |
| ABILA, INC. | 360 CENTRAL AVE | STE 1120 | | | ST PETERSBURG | FL | 33701-3837 | |
| ABILA, INC. | DEPT. 3303 | PO BOX 123303 | | | DALLAS | TX | 75312-3303 | |
| ACE AMERICAN INSURANCE COMPANY | 5505 N CUMBERLAND AVENUE | SUITE 307 | | | CHICAGO | IL | 60656 | |
| ACE AMERICAN INSURANCE COMPANY | C/O DABB F/K/A ACE | ATTN: COLLATERAL MANAGER | 436 WALNUT STREET | | PHILADELPHIA | PA | 19106 | |
| ACE AMERICAN INSURANCE COMPANY | C/O DUANE MORRIS LLP | ATTN: WENDY M. SIMKULAK | 30 S. 17TH STREET | | PHILADELPHIA | PA | 19103 | |
| ADDISON, STEUBEN CO., ST. CATHERINE OF SIENA | 51 MAPLE ST | | | | ADDISON | NY | 14801 | |
| ADP WORK FORCE NOW | ONE ADP BOULEVARD | | | | ROSELAND | NJ | 07068 | |
| ADP, LLC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| ALL SAINTS | 158 STATE ST | | | | CORNING | NY | 14830 | |
| ALL SAINTS | 158 STATE ST | | | | CORNING | NY | 14830-2535 | |
| ALL SAINTS | 222 DODGE AVE | | | | CORNING | NY | 14830 | |
| ALL SAINTS | 347 RIDGE ROAD | | | | LANSING | NY | 14882 | |
| ALL SAINTS -- MISSION | ALL SAINTS PARISH | 347 RIDGE RD. | | | LANSING | NY | 14882 | |
| ALL SAINTS CATHOLIC ACADEMY | C/O HARRIS BEACH LAW FIRM | ATTN: ATTORNEY PHILIP G. SPELLANE | 99 GARNSEY RD. | | PITTSFORD | NY | 14534 | |
| ALL SAINTS CATHOLIC ACADEMY | 170 SPENCERPORT ROAD | | | | ROCHESTER | NY | 14606 | |
| ALL SAINTS CATHOLIC ACADEMY | C/O DIOCESE OF ROCHESTER DEPARTMENT OF CATHOLIC SCHOOLS | 1150 BUFFALO ROAD | | | ROCHESTER | NY | 14624 | |
| ALL SAINTS CATHOLIC ACADEMY | C/O HARRIS BEACH LAW FIRM | C/O ATTORNEY PHILIP G. SPELLANE | 99 GARNSEY RD. | | PITTSFORD | NY | 14534 | |
| ALL SAINTS CHURCH | C/O WOODS OXIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ALL SAINTS PARISH | C/O WOODS OXIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ALL SAINTS PARISH | 222 DODGE AVE | | | | CORNING | NY | 14830 | |
| ALL SAINTS ROMAN CATHOLIC PARISH | 222 DODGE AVE | | | | CORNING | NY | 14830 | |
| ALL SAINTS ROMAN CATHOLIC PARISH | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ALL SAINTS ROMAN CATHOLIC PARISH | PARISH OFFICES: 158 STATE ST. | | | | CORNING | NY | 14830 | |
| ALLIED BUILDING PRODUCTS | 1180 SCOTTSVILLE ROAD | | | | ROCHESTER | NY | 14624 | |
| AMAZON CAPITAL SERVICES | 401 TERRY AVENUE NORTH | | | | SEATTLE | WA | 98109 | |
| AMOS T. HALL, JR. | C/O NIXON LAW FIRM | 102 EAST SMITH STREET, SUITE 100 | | | HERKIMER | NY | 13350 | |
| ANAWIM HOUSE OF PRAYER ANAWIM COMMUNITY | 122 E. FIRST ST | | | | CORNING | NY | 14830 | |
| ANAWIM HOUSE OF PRAYERANAWIM COMMUNITY | 122 EAST FIRST STREET | | | | CORNING | NY | 14830 | |
| ANNUNCIATION CHURCH | 1760 NORTON STREET | | | | ROCHESTER | NY | 14609 | |
| APALACHIN, TIOGA CO., ST. MARGARET MARY | 1110 PENNSYLVANIA AVE | | | | APALACHIN | NY | 13732 | |
| APOSTLESHIP OF PRAYER | 1130 BUFFALO RD | | | | ROCHESTER | NY | 14624 | |
| APOSTLESHIP OF PRAYER | POPE'S WORLDWIDE PRAYER NETWORK USA-CANADA | 1501 S. LAYTON BLVD | | | MILWAUKEE | WI | 53215-1924 | |
| APOSTOLIC NUNCIATURE | 3339 MASSACHUSETTS AVENUE | | | | NW WASHINGTON | DC | 20008 | |
| AQUINAS INSTITUTE | 1117 DEWEY AVE | | | | ROCHESTER | NY | 14613 | |
| AQUINAS INSTITUTE | 1127 DEWEY AVE | | | | ROCHESTER | NY | 14613 | |
| ARCHDIOCESE OF NEW YORK | 1101 FIRST AVE | | | | NEW YORK | NY | 10022 | |
| ARCHDIOCESE OF NEW YORK | 1011 1ST AVENUE | | | | NEW YORK | NY | 10022 | |
| ASSOCIATION OF THE HOLY CHILDHOOD | 100 GROTON PKWY | | | | ROCHESTER | NY | 14623 | |
| ASSOCIATION OF THE HOLY CHILDHOOD | 70 WEST 36TH STREET, 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| ASSUMPTION OF THE BLESSED VIRGIN MARY | 20 EAST AVENUE | | | | FAIRPORT | NY | 14450 | |
| ASSUMPTION OF THE BLESSED VIRGIN MARY | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ASSUMPTION OF THE BLESSED VIRGIN MARY -- CHURCH | PART OF THE ST. MARTIN DE PORRES PARISH | 99 MAIN ST. | | | SCOTTSVILLE | NY | 14546 | |
| ASSUMPTION OF THE BLESSEDVIRGIN MARY -- CHURCH | CHURCH OF THE ASSUMPTION | 20 EAST AVE. | | | FAIRPORT | NY | 14450 | |
| ATLANTIC-MIDWEST PROVINCE OF THE SCHOOL SISTERS OF NOTRE DAME | 6401 N CHARLES ST | | | | BALTIMORE | MD | 21212 | |
| ATLANTIC-MIDWEST PROVINCE OF THE SCHOOL SISTERS OF NOTRE DAME, INC. | C/O NIXON HARGRAVE DEVANS & DOYLE, LLP | ALLISON JILL SANDERS | 81 MAIN STREET, SUITE 215 | | WHITE PLAINS | NY | 10601 | |
| AUBURN COMMUNITY COLLEGE | 15 CLARK ST | | | | AUBURN | NY | 13021 | |
| AUBURN COMMUNITY COLLEGE | CAYUGA COMMUNITY COLLEGE | 197 FRANKLIN STREET | | | AUBURN | NY | 13021 | |
| AUBURN STATE PRISON | 135 STATE ST | | | | AUBURN | NY | 13021 | |
| AUBURN, CAYUGA CO. -- HOLY FAMILY | 85 NORTH STREET | | | | AUBURN | NY | 13021 | |
| AURORA, CAYUGA CO., ST. PATRICK'S | 303 MAIN ST | | | | AURORA | NY | 13026 | |
| AVON HIGH SCHOOL | 191 CLINTON ST | | | | AVON | NY | 14414 | |
| AVON, LIVINGSTON CO., ST. AGNES' | 60 PARK PL | | | | AVON | NY | 14414 | |
| BARBARA CATALANO | 5 REITZ CIRCLE | | | | PITTSFORD | NY | 14534 | |
| BARBARA KOPP GERIATRICRESEARCH CENTER | 100 THORNTON AVE | | | | AUBURN | NY | 13021 | |
| BARCLAY DAMON LLP | ATTN: JEFFREY A. DOVE | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | | SYRACUSE | NY | 13202 | |
| BARTON COTTON | 3030 WATERVIEW AVENUE | | | | BALTIMORE | MD | 21230 | |
| BASILIAN FATHERS A/K/A CONGREGATION OF ST. BASIL A/K/A CONGREGATION OF ST. BASIL--AQUINAS INSTITUTE A/K/A THE BASILIAN FATHERS OF AQUINAS INSTITUTE, INC. A/K/A THE BASILIAN FATHERS OF THE STATE OF NEW YORK, INC. | 360 DAVENPORT RD | | | | TORONTO | ON | M5R 1K6 | CANADA |
| BASILIAN FATHERS A/K/A CONGREGATION OF THE STATE OF NEW YORK, INCORPORATED | BASILIAN FATHERS OF THE STATE OF NEW YORK, INCORPORATED | ATTN: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| BASILIAN FATHERS A/K/A CONGREGATION OF ST. BASIL A/K/A CONGREGATION OF ST. BASIL--AQUINAS INSTITUTE A/K/A THE BASILIAN FATHERS OF AQUINAS INSTITUTE, INC. A/K/A THE BASILIAN FATHERS OF THE STATE OF NEW YORK, INC. | NIXON PEABODY LLP | 1300 CLINTON SQ. | | | ROCHESTER | NY | 14604 | |
| BASILIAN FATHERS AKA CONGREGATION OF ST. BASIL | DAVID A. VICINANZO, ESQ.KEVIN T. SAUNDERS, ESQ. | 1300 CLINTON SQUARE | | | ROCHESTER | NY | 14604 | |
| BASILIAN FATHERS VOCATION OFFICE | 402 AUGUSTINE ST | | | | TORONTO | ON | M5R 1K6 | CANADA |
| BASILIAN FATHERS VOCATION OFFICE | CURIAL OFFICE | 360 DAVENPORT RD | | | TORONTO | ON | M5R 1K6 | CANADA |
| BASILIAN RESIDENCE | 360 DAVENPORT RD | | | | TORONTO | ON | M5R 1K6 | CANADA |
| BASILIAN RESIDENCE | 80 FAIRPORT RD | | | | EAST ROCHESTER | NY | 14445 | |
| BATH COMMUNITY CHILD DAY CARE | 36 EAST MORRIS STREET | | | | BATH | NY | 14810 | |
| BATH, STEUBEN CO., ST. JOHN VIANNEY | 32 E MORRIS ST | | | | BATH | NY | 14810 | |
| BECKET HALL | 2617 EAST AVE | | | | ROCHESTER | NY | 14610 | |
| BECKET HALL | 75 FAIRPORT RD | | | | EAST ROCHESTER | NY | 14445 | |
| BECKET HALL | BECKET HALL, INC. | ATTN: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| BECKET HALL | C/O HARRIS BEACH MURTHA PLLC | 99 GARNSEY ROAD | | | PITTSFORD | NY | 14534 | |
| BECKET HALL (CLOSED) | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| BECKET HALL (CLOSED) | 2617 EAST AVE | | | | ROCHESTER | NY | 14610 | |
| BECKET HALL (CLOSED) | 75 FAIRPORT RD | | | | LDEHMANND PLAZA | NY | 14445 | |
| BENJAMIN FRANKLIN HIGH SCHOOL | 950 NORTON ST | | | | ROCHESTER | NY | 14621-3722 | |
| BERKLEY NATIONAL INSURANCE COMPANY | PO BOX 9190 | | | | DES MOINES | IA | 50603-9190 | |
| BISHOP HOGAN CATHOLIC ACADEMY | C/O DIOCESE OF ROCHESTER | 1150 BUFFALO ROAD | | | ROCHESTER | NY | 14624 | |
| BISHOP KEARNEY HIGH SCHOOL | 125 KINGS HIGHWAY S | | | | ROCHESTER | NY | 14617 | |
| BISHOP KEARNEY HIGH SCHOOL | 125 KINGS HWY N | | | | ROCHESTER | NY | 14617 | |
| BISHOP KEARNEY HIGH SCHOOL | 125 KINGS HWY N | | | | IRONDEQUOIT | NY | 14617 | |
| BISHOP KEARNEY HIGH SCHOOL | ATTN: STEVE SALUZZ | 125 KINGS HWY S | | | ROCHESTER | NY | 14617 | |
| BISHOP KEARNEY HIGH SCHOOL | C/O ARCHER & GREINER P.C. | 1211 AVENUE OF THE AMERICAS SUITE 2750 | | | NEW YORK | NY | 10036-8701 | |
| BISHOP KEARNEY HIGH SCHOOL | C/O ARCHER & GREINER, P.C. | 1211 AVENUE OF THE AMERICAS | SUITE 2750 | | NEW YORK | NY | 10036-8701 | |
| BISHOP SHEEN HOUSING FOUNDATION, INC. | 150 FRENCH RD | | | | ROCHESTER | NY | 14618 | |
| BISHOP SHEEN HOUSING FOUNDATION, INC. | 750 WEST MAIN ST | | | | ROCHESTER | NY | 14611 | |
| BLANK ROME | ONE LOGAN SQUARE | 130 NORTH 18TH STREET | | | PHILADELPHIA | PA | 19103-6998 | |
| BLANK ROME LLP | ATTN: JAMES R. MURRAY | 1825 EYE STREET NW | | | WASHINGTON | DC | 20006 | |
| BLESSED SACRAMENT -- CHURCH | 259 RUTGERS STREET | | | | ROCHESTER | NY | 14607 | |
| BLESSED SACRAMENT -- RES | 259 RUTGERS STREET | | | | ROCHESTER | NY | 14607 | |
| BLESSED SACRAMENT -- SCHOOL(CLOSED) | 259 RUTGERS STREET | | | | ROCHESTER | NY | 14607 | |
| BLESSED SACRAMENT CHURCH | 534 OXFORD ST. | | | | ROCHESTER | NY | 14607 | |
| BLESSED SACRAMENT CHURCH | A/K/A BLESSED SACRAMENT ROMAN CATHOLIC CHURCH | C/O HARRIS BEACH MURTHA PLLC | 99 GARNSEY ROAD | | PITTSFORD | NY | 14534 | |
| BLESSED SACRAMENT CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BLESSED SACRAMENT CHURCH | D/B/A SOUTHEAST ROCHESTER CATHOLIC COMMUNITY | ATTN: TIMOTHY LYSTER | 99 GARNSEY ROAD | | PITTSFORD | NY | 14534 | |
| BLESSED SACRAMENT CHURCH A/K/A BLESSED SACRAMENT ROMAN CATHOLIC CHURCH | 259 RUTGERS STREET | | | | ROCHESTER | NY | 14607 | |
| BLESSED SACRAMENT CHURCH A/K/A BLESSED SACRAMENT ROMAN CATHOLIC CHURCH | 534 OXFORD STREET | | | | ROCHESTER | NY | 14607 | |
| BLESSED SACRAMENT CHURCH A/K/A BLESSED SACRAMENT ROMAN CATHOLIC CHURCH | C/O HARRIS BEACH MURTHA PLLC | 99 GARNSEY ROAD | | | PITTSFORD | NY | 14534 | |
| BLESSED SACRAMENT CHURCH D/B/A SOUTHEAST ROCHESTER CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| BLESSED SACRAMENT CHURCH D/B/A SOUTHEAST ROCHESTER CATHOLIC COMMUNITY | 259 RUTGERS STREET | | | | ROCHESTER | NY | 14607 | |
| BLESSED SACRAMENT CHURCH D/B/A SOUTHEAST ROCHESTER CATHOLIC COMMUNITY | 534 OXFORD STREET | | | | ROCHESTER | NY | 14607 | |
| BLESSED SACRAMENT CHURCH D/B/A SOUTHEAST ROCHESTER CATHOLIC COMMUNITY | C/O HARRIS BEACH MURTHA PLLC | 99 GARNSEY ROAD | | | PITTSFORD | NY | 14534 | |
| BLESSED SACRAMENT CHURCH D/B/A SOUTHEAST ROCHESTER CATHOLIC COMMUNITY | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| BLESSED SAC. CHURCH | 330 GREGORY ST. | | | | ROCHESTER | NY | 14620 | |
| BLESSED SACRAMENT ROMAN CATHOLIC CHURCH OF ELMIRA, N.Y. | 604 PARK PLACE | | | | ELMIRA | NY | 14901 | |
| BLESSED SACRAMENT ROMAN CATHOLIC CHURCH OF ELMIRA, N.Y. | A/K/A BLESSED SACRAMENT ROMAN CATHOLIC CHURCH OF ELMIRA, NY | C/O HARRIS BEACH MURTHA PLLC | 99 GARNSEY ROAD | | PITTSFORD | NY | 14534 | United States |
| BLESSED SACRAMENT ROMAN CATHOLIC CHURCH OF ELMIRA, N.Y. | AKA BLESSED SACRAMENT ROMAN CATHOLIC CHURCH OF ELMIRA, NY | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BLESSED SACRAMENT ROMAN CATHOLIC CHURCH OF ELMIRA, N.Y. AKA BLESSED SACRAMENT ROMAN CATHOLIC CHURCH OF ELMIRA, NY | 1010 DAVIS ST | | | | ELMIRA | NY | 14901 | |

**Exhibit C**
Served Via First-Class Mail

STRETTO

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BLESSED SACRAMENT ROMAN CATHOLIC CHURCH OF ELMIRA, N.Y. AKA BLESSED SACRAMENT ROMAN CATHOLIC CHURCH OF ELMIRA, NY | | | | | | | | |
| BLESSED SACRAMENT ROMAN CATHOLIC CHURCH OF ELMIRA, N.Y. AKA BLESSED SACRAMENT ROMAN CATHOLIC CHURCH OF ELMIRA, NY | BLESSED SACRAMENT ROMAN CATHOLIC CHURCH OF ELMIRA, N.Y. | ATTN: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| BLESSED SACRAMENT ROMAN CATHOLIC CHURCH OF ELMIRA, N.Y. AKA BLESSED SACRAMENT ROMAN CATHOLIC CHURCH OF ELMIRA, NY | C/O HARRIS BEACH MURTHA PLLC | 99 GARNSEY ROAD | | | PITTSFORD | NY | 14534 | |
| BLESSED SACRAMENT ROMAN CATHOLIC CHURCH OF ELMIRA, N.Y. AKA BLESSED SACRAMENT ROMAN CATHOLIC CHURCH OF ELMIRA, NY | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| BLESSED SACRAMENT, ROCHESTER | 259 RUTGERS STREET | | | | ROCHESTER | NY | 14607 | |
| BLESSED TRINITY | 300 MAIN ST | | | | OWEGO | NY | 13827 | |
| BLESSED TRINITY | 309 FRONT STREET | | | | OWEGO | NY | 13827 | |
| BLESSED TRINITY | PO BOX 499 | | | | ONTARIO | NY | 14519-0499 | |
| BLESSED TRINITY & ST. PATRICK PARISH | 309 FRONT STREET | | | | OWEGO | NY | 13827 | |
| BLESSED TRINITY & ST. PATRICK PARISH (AS SUCCESSOR-IN- INTEREST TO ST MARGARET MARY ROMAN CATHOLIC CHURCH) | 309 FRONT STREET | | | | OWEGO | NY | 13827 | |
| BLESSED TRINITY & ST. PATRICK PARISH (AS SUCCESSOR-IN- INTEREST TO ST MARGARET MARY ROMAN CATHOLIC CHURCH) | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| BLESSED TRINITY CONSOLIDATEDSCHOOL (CLOSED) | 101 E. GENESEE ST. | | | | AUBURN | NY | 13021 | |
| BLESSED TRINITY PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BOARD OF ED. OF BLESSED TRINITY SCHOOL | 101 E. GENESEE ST. | | | | AUBURN | NY | 13021 | |
| BONADIO & CO. LLP | ATTN: NANCY J. SNYDER & AARON J. HILLER | 171 SULLY'S TRAIL | | | PITTSFORD | NY | 14534 | |
| BOY SCOUTS OF AMERICA | 1325 W. WALNUT HILL LANE | | | | IRVING | TX | 75038 | |
| BOY SCOUTS OF AMERICA | STEPHANIE L. PHILLIPS | 1325 W. WALNUT HILL LANE S407 | | | IRVING | TX | 75038 | |
| BRADFORD, STEUBEN CO. (MISSION) | 8508 MAIN ST | | | | CAMPBELL | NY | 14821 | |
| BRADLEY W. KOMANECKY | 1900 BAUSCH & LOMB PLACE | | | | ROCHESTER | NY | 14604 | |
| BRADLEY W. KOMANECKY | 700 CROSSROADS BUILDING | 2 STATE STREET | | | ROCHESTER | NY | 14614 | |
| BRAGFORT, MONROE CO., NATIVITY OF THE BLESSED VIRGIN MARY (RES AND SCHOOL) | 152 MAIN ST | | | | BROCKPORT | NY | 14420 | |
| BROTHERS OF THE CONGREGATION OF HOLY CROSS A/K/A CONGREGATION OF HOLY CROSS MOREAU PROVINCE | C/O ARCHER & GREINER, PC | LINDA ROTH, ESQ., TREVOR PRINCE, ESQ., AND ANTHONY DOUGHERTY, ESQ. | 1211 AVENUE OF THE AMERICA'S, SUITE 2750 | | NEW YORK | NY | 10036 | |
| BROTHERS OF THE CONGREGATION OF HOLY CROSS A/K/A CONGREGATION OF HOLY CROSS MOREAU PROVINCE, INC. F/K/A EASTERN PROVINCE OF THE BROTHERS OF HOLY CROSS | BROTHERS OF THE CONGREGATION OF HOLY CROSS C/O CORPORATION SERVICE COMPANY | 135 NORTH PENNSYLVANIA AVE. STE. 1610 | | | INDIANAPOLIS | IN | 46204 | |
| BROTHERS OF THE CONGREGATION OF HOLY CROSS A/K/A CONGREGATION OF HOLY CROSS MOREAU PROVINCE, INC. F/K/A EASTERN PROVINCE OF THE BROTHERS OF HOLY CROSS | BROTHERS OF THE HOLY CROSS - MOREAU PROVINCE | 1011 ST. EDWARDS DRIVE | | | AUSTIN | TX | 78704 | |
| BROTHERS OF THE CONGREGATION OF HOLY CROSS A/K/A CONGREGATION OF HOLY CROSS MOREAU PROVINCE, INC. F/K/A EASTERN PROVINCE OF THE BROTHERS OF HOLY CROSS | C/O ARCHER & GREINER PC | 1211 AVENUE OF THE AMERICAS SUITE 2750 | | | NEW YORK | NY | 10036-8701 | |
| BROTHERS OF THE HOLY CROSS OF THE EASTERN PROVINCE OF THE UNITED STATES OF AMERICA, INC | 1101 ST. EDWARDS DR. | | | | AUSTIN | TX | 78704 | |
| BUSINESS NEEDS | 4201 SHORTSVILLE ROAD | | | | SHORTSVILLE | NY | 14548 | |
| BUTCH'S HANDYMAN SERVICES LLC | PO BOX 31 | | | | LYONS | NY | 14489-9392 | |
| BUTCH'S HANDYMAN SERVICES LLC | PO BOX 317 | | | | LYONS | NY | 14489 | |
| CALEDONIA, LIVINGSTON CO., ST. COLUMBA'S (MISSION) | 198 NORTH ST | | | | CALEDONIA | NY | 14423 | |
| CAMP STELLA MARIS | 4395 EAST LAKE RD. | | | | LIVONIA | NY | 14487 | |
| CAMP STELLA MARIS OF LIVONIA, INC. | 4395 E LAKE ROAD | | | | LIVONIA | NY | 14487 | |
| CAMP STELLA MARIS OF LIVONIA, INC. A/K/A CAMP STELLA MARIS | 4395 EAST LAKE RD. | | | | LIVONIA | NY | 14487 | |
| CAMP STELLA MARIS OF LIVONIA, INC. A/K/A CAMP STELLA MARIS | 50 CHESTNUT PLAZA | | | | ROCHESTER | NY | 14604 | |
| CAMP STELLA MARIS OF LIVONIA, INC. A/K/A CAMP STELLA MARIS | C/O HODGSON RUSS LLP | 605 3RD AVE #2300 | | | NEW YORK | NY | 10158 | |
| CAMP STELLA MARIS OF LIVONIA, INC. A/K/A CAMP STELLA MARIS | CAMP STELLA MARIS OF LIVONIA, N.Y. | NY SECRETARY OF STATE | OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | ALBANY | NY | 12231 | |
| CAMP STELLA MARIS, CONESUS LAKE | 50 CHESTNUT ST. | | | | ROCHESTER | NY | 14604 | |
| CANANDAIGUA QUICK PRINT | 330 SOUTH MAIN STREET | | | | CANANDAIGUA | NY | 14424 | |
| CANANDAIGUA, ONTARIO CO., ST. MARY'S (RES) | 16 GIBSON ST | | | | CANANDAIGUA | NY | 14424 | |
| CANISTEO, STEUBEN CO., ST. JOACHIM (MISSION) | 32 W. MAIN ST | | | | CANISTEO | NY | 14823 | |
| CANISTEO, STEUBEN CO., ST. JOACHIM (RES) | 34 W. MAIN ST | | | | CANISTEO | NY | 14424 | |
| CAPUCHIN FATHERS OF THE PROVINCE OF THE STIGMATA OF ST. FRANCIS | 310 36TH STREET | | | | UNION CITY | NJ | 07087 | |
| CAPUCHIN FATHERS OF THE PROVINCE OF THE STIGMATA OF ST. FRANCIS | C/O ECKERT SEAMANS CHERIN & MELLOTT, LLC | NICHOLAS MORGAN GAUNCE | 2000 LENOX DR STE 203 | | LAWRENCEVILLE | NJ | 08648 | |
| CAPUCHIN FRANCISCANS OF ST. FIDELIS | 7790 COUNTY RD. 153 | | | | INTERLAKEN | NY | 14847 | |
| CARDINAL MOONEY CO-EDUCATIONAL HIGH SCHOOL | 800 MAIDEN LN | | | | GREECE | NY | 14615 | |
| CARDINAL MOONEY HIGH SCHOOL | 800 MAIDEN LN | | | | ROCHESTER | NY | 14615 | |
| CARDINAL MOONEY HIGH SCHOOL | BRO. THOMAS DZIEKAN, C.S.C., OR AN OFFICER, DIRECTOR | BR. JOHN BAPTIST PROVINCE CENTER | 1101 ST. EDWARDS DRIVE | | AUSTIN | TX | 78704 | |
| CARDINAL MOONEY HIGH SCHOOL | BROTHERS OF THE HOLY CROSS - MOREAU PROVINCE | 1011 ST. EDWARDS DRIVE | | | AUSTIN | TX | 78704 | |
| CARDINAL MOONEY HIGH SCHOOL | BROTHERS OF THE HOLY CROSS, | MIDWEST PROVINCE | C/O BR. KENNETH HADERS, CSC | 54515 STATE RD. 933 | NORTH NOTRE DAME | IN | 46556 | |
| CARDINAL MOONEY HIGH SCHOOL | C/O ARCHER & GREINER P.C. | 1211 AVENUE OF THE AMERICAS SUITE 2750 | | | NEW YORK | NY | 10036-8701 | |
| CARDINAL MOONEY HIGH SCHOOL | C/O ARCHER & GREINER, PC | TREVOR PRINCE, JR., ESQ. | 21 MAIN ST., STE. 353 | | HACKENSACK | NJ | 7601 | |
| CARDINAL MOONEY HIGH SCHOOL | C/O HARRIS BEACH MURTHA PLLC | 99 GARNSEY ROAD | | | PITTSFORD | NY | 14534 | |
| CARDINAL MOONEY HIGH SCHOOL | CONGREGATION OF HOLY CROSS, UNITED STATES PROVINCE, INC. C/O CORPORATION SERVICE COMPANY | 135 N. PENNSYLVANIA ST. STE. 1610 | | | INDIANAPOLIS | IN | 46204 | |
| CASCADES RECOVERY | 1845 EMERSON STREET | | | | ROCHESTER | NY | 14606 | |
| CATHEDRAL COMMUNITY | 296 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 | |
| CATHEDRAL CORPORATION | ATTN: LESLIE LLOYD | 632 ELLSWORTH RD | | | ROME | NY | 13441 | |
| CATHOLIC CHARITIES - LIVINGSTON COUNTY | 34 E. STATE STREET | | | | MOUNT MORRIS | NY | 14510-9727 | |
| CATHOLIC CHARITIES - WAYNE COUNTY | 94 EXCHANGE STREET | | | | GENEVA | NY | 14456 | |
| CATHOLIC CHARITIES COMMUNITY SERVICES | ATTN: FINANCE OFFICE | 94 EXCHANGE STREET | | | GENEVA | NY | 14456 | |
| CATHOLIC CHARITIES OF THE DIOCESE OF ROCHESTER | 1150 BUFFALO RD | | | | ROCHESTER | NY | 14624 | |
| CATHOLIC CHARITIES OF THE DIOCESE OF ROCHESTER | 50 CHESTNUT ST | | | | ROCHESTER | NY | 14604 | |
| CATHOLIC CHARITIES OF THE DIOCESE OF ROCHESTER (LEGAL TITLE) | CATHOLIC CHARITIES DIOCESE OF ROCHESTER | 1150 BUFFALO RD | | | ROCHESTER | NY | 14624 | |
| CATHOLIC CHARITIES OF THE DIOCESE OF ROCHESTERA/K/A ROCHESTER CATHOLIC CHARITIES | C/O ERIC WARD, ESQ. KATERINA KRAMARCHYK | 1150 BUFFALO ROAD | | | ROCHESTER | NY | 14624 | |
| CATHOLIC CHARITIES OF THE DIOCESE OF ROCHESTERA/K/A ROCHESTER CATHOLIC CHARITIES | C/O HODGSON RUSS LLP | 605 3RD AVE #2300 | | | NEW YORK | NY | 10158 | |
| CATHOLIC CHARITIES OF THE DIOCESE OF ROCHESTERA/K/A ROCHESTER CATHOLIC CHARITIES | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| CATHOLIC CHARITIES OF THE DIOCESE OF ROCHESTERA/K/A ROCHESTER CATHOLIC CHARITIES | CATHOLIC CHARITIES OF THE DIOCESE OF ROCHESTER | ATTN;. NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| CATHOLIC CHARITIES OF THE FINGER LAKES | 94 EXCHANGE STREET | | | | GENEVA | NY | 14456 | |
| CATHOLIC CHARITIES OF THE ROMAN CATHOLIC DIOCESE OF ROCHESTER | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| CATHOLIC CHARITIES SOUTHERN TIER DIV. | 215 E. CHURCH STREET | SUITE 101 | | | ELMIRA | NY | 14901 | |
| CATHOLIC COMMUNITY OF THE BLESSED TRINITY | PO BOX 499 | | | | ONTARIO | NY | 14519-0499 | |
| CATHOLIC COMMUNITY OF THE BLESSED TRINITY | 11356 WASHINGTON ST | | | | WOLCOTT | NY | 14590 | |
| CATHOLIC COMMUNITY OF THE BLESSED TRINITY | 11956 WASHINGTON ST | | | | WOLCOTT | NY | 14590 | |
| CATHOLIC COMMUNITY OF THE BLESSED TRINITY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CATHOLIC COURIER | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| CATHOLIC COURIER | 50 CHESTNUT ST. | | | | ROCHESTER | NY | 14604 | |
| CATHOLIC FAMILY CENTER | 87 N. CLINTON AVENUE | | | | ROCHESTER | NY | 14604-1007 | |
| CATHOLIC FAMILY CENTER | CATHOLIC CHARITIES FAMILY AND COMMUNITY SERVICES ADMINISTRATIVE OFFICES | 79 N CLINTON AVE. | | | ROCHESTER | NY | 14604 | |
| CATHOLIC NEWMAN COMM. AT UNIV. OF ROCH. INTERFAITH CHAPEL | 1425 JOSEPH C. WILSON BOULEVARD | | | | ROCHESTER | NY | 14627 | |
| CATHOLIC RELIEF SERVICES | 228 W LEXINGTON ST | | | | BALTIMORE | MD | 21201-3443 | |
| CATHOLIC STEWARDSHIP COUNCIL OF THE FINGER LAKES - GENESEE REGION | 94 EXCHANGE ST | | | | GENEVA | NY | 14456 | |
| CATHOLIC YOUTH ORGANIZATION | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| CATHOLIC YOUTH ORGANIZATION | 50 CHESTNUT ST. | | | | ROCHESTER | NY | 14604 | |
| CATHOLIC YOUTH ORGANIZATION | CATHOLIC YOUTH ORGANIZATION DIOCESE OF ROCHESTER | 1150 BUFFALO ROAD | | | ROCHESTER | NY | 14624 | |
| CATHOLIC YOUTH ORGANIZATION OF CATHOLIC CHARITIES OF THE DIOCESE OF ROCHESTER | 1150 BUFFALO RD | | | | ROCHESTER | NY | 14624 | |
| CATO, CAYUGA CO., ST. PATRICK'S (CHAPEL) | 2576 E MECHANIC ST | | | | CATO | NY | 13033 | |
| CATO, CAYUGA CO., ST. PATRICK'S (MISSION) | 6 927 MAIN ST | | | | RED CREEK | NY | 13143 | |
| CATO, CAYUGA CO., ST. PATRICK'S (RES) | 2576 E MECHANIC ST | | | | CATO | NY | 13033-3379 | |
| CATO, CAYUGA CO., ST. PATRICK'S (RES) | 2619 MAIN ST | | | | CATO | NY | 13033 | |
| CENTERS FOR MEDICARE AND MEDICAID SERVICES | 7500 SECURITY BOULEVARD | | | | BALTIMORE | MD | 21244 | |
| CHARLES SETTLEMENT HOUSE | 445 JAY STREET | | | | ROCHESTER | NY | 14611 | |
| CHARLES SETTLEMENT HOUSE | CHARLES SETTLEMENT HOUSE | 71 PARKWAY | | | ROCHESTER | NY | 14608 | |
| CHARLES SETTLEMENT HOWSE | 445 JAY STREET | | | | ROCHESTER | NY | 14611 | |
| CHARTER COMMUNICATIONS (SPECTRUM) | 4145 S. FALKENBURG RD. | | | | RIVERVIEW | FL | 33578 | |
| CHASE | PO BOX 182051 | | | | COLUMBUS | OH | 43218 | |
| CHEMUNG COUNTY SCHOOL BOARD, DIOCESE OF ROCHESTER, INC. | 430 W WASHINGTON AVE | | | | ELMIRA | NY | 14901 | |
| CHEMUNG COUNTY SCHOOL BOARD, DIOCESE OF ROCHESTER, INC. | CATHOLIC CHARITIES OF CATHOLIC SCHOOLS | 1150 BUFFALO ROAD | | | ROCHESTER | NY | 14624 | |
| CHILI, MONROE CO., ST. CHRISTOPHER (RES) | 3350 UNION ST | | | | NORTH CHILI | NY | 14514 | |
| CHRIST THE KING | 445 KINGS HIGHWAY | | | | ROCHESTER | NY | 14617 | |
| CHRIST THE KING | 445 KINGS HIGHWAY SOUTH | | | | ROCHESTER | NY | 14617 | |
| CHRIST THE KING - CHURCH &SCHOOL | 445 KINGS HIGHWAY SOUTH | | | | ROCHESTER | NY | 14617 | |
| CHRIST THE KING - SCHOOL | SAINT KATERI SCHOOL | 445 KINGS HIGHWAY S | | | ROCHESTER | NY | 14617 | |
| CHRIST THE KING CHURCH | 445 KINGS HIGHWAY SOUTH | | | | ROCHESTER | NY | 14617 | |
| CHRISTIAN BROTHERS OF IRELAND, INC. | 742 MONROE AVENUE | | | | ROCHESTER | NY | 7202 | |
| CHRISTIAN BROTHERS OF IRELAND, INC. | THE CHRISTIAN BROTHERS OF IRELAND, INC. | C/O PATRICK HAYES - REGISTERED AGENT 5550 W. 87TH ST. | | | BURBANK | IL | 60459 | |

Exhibit C
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHURCH OF THE GOOD SHEPHERD | 3264 EAST HENRIETTA ROAD | | | | HENERIETTA | NY | 14467 | |
| CHUBB GROUP OF INSURANCE COMPANIES | ONE BEAVER VALLEY ROAD | | | | WILMINGTON | DE | 19803 | |
| CHURCH MUTUAL INSURANCE CO. | PO BOX 342 | | | | MERRILL | WI | 54452 | |
| CHURCH OF NATIVITY OF THE BLESSED VIRGIN MARY | 152 MAIN STREET | | | | BROCKPORT | NY | 14420 | |
| CHURCH OF NATIVITY OF THE BLESSED VIRGIN MARY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF ST. CHARLES BORROMEO, OF GREECE, N.Y. AKA CHURCH OF ST.CHARLES BORROMEO | C/O HARRIS BEACH MURTHA PLLC | C/O ATTORNEY PHILIP G. SPELLANE | 99 GARNSEY RD. | | PITTSFORD | NY | 14534 | |
| CHURCH OF ST. CHARLES BORROMEO, OF GREECE, N.Y. AKA CHURCH OF ST.CHARLES BORROMEO | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| CHURCH OF ST. CHARLES BORROMEO, OF GREECE, N.Y. AKA CHURCH OF ST.CHARLES BORROMEO | ST. CHARLES BORROMEO CATHOLIC CHURCH | 3003 DEWEY AVENUE | | | ROCHESTER | NY | 14616 | |
| CHURCH OF ST. JEROME | 207 SOUTH GARFIELD STREET | | | | EAST ROCHESTER | NY | 14445 | |
| CHURCH OF ST. JEROME | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF ST. JOHN THE EVANGELIST AKA CHURCH OF ST. JOHN THE EVANGELIST, SPENCERPORT, MONROE CO. NY | 55 MARTHA STREET | | | | SPENCERPORT | NY | 14559 | |
| CHURCH OF ST. JOHN THE EVANGELIST AKA CHURCH OF ST. JOHN THE EVANGELIST, SPENCERPORT, MONROE CO. NY | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| CHURCH OF ST. JOHN THE EVANGELIST AKA CHURCH OF ST. JOHN THE EVANGELIST, SPENCERPORT, MONROE CO. NY | NY SECRETARY OF STATE | OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| CHURCH OF THE ANNUNCIATION | 1754 NORTON ST. | | | | ROCHESTER | NY | 14609 | |
| CHURCH OF THE ANNUNCIATION | 1754 NORTON STREET | | | | ROCHESTER | NY | 14609 | |
| CHURCH OF THE ANNUNCIATION | 1760 NORTON STREET | | | | ROCHESTER | NY | 14609 | |
| CHURCH OF THE ANNUNCIATION | 545 HUDSON AVE | | | | ROCHESTER | NY | 14605 | |
| CHURCH OF THE ANNUNCIATION | C/O HARRIS BEACH MURTHA CULLINA PLLC | 726 EXCHANGE STREET, STE. 1000 | | | BUFFALO | NY | 14210 | |
| CHURCH OF THE ANNUNCIATION | C/O HARRIS BEACH MURTHA CULLINA PLLC | 99 GARNSEY ROAD | | | PITTSFORD | NY | 14534 | |
| CHURCH OF THE ANNUNCIATION | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| CHURCH OF THE ANNUNCIATION - RES | 1754 NORTON STREET | | | | ROCHESTER | NY | 14609 | |
| CHURCH OF THE ANNUNCIATION - SCHOOL | 123 WHITTINGTON RD | | | | ROCHESTER | NY | 14609 | |
| CHURCH OF THE ANNUNCIATION - CHURCH | 1760 NORTON STREET | | | | ROCHESTER | NY | 14609 | |
| CHURCH OF THE ANNUNCIATION SCHOOL | 80 PRINCE ST | | | | ROCHESTER | NY | 14605 | |
| CHURCH OF THE ANNUNCIATION SCHOOL | C/O HARRIS BEACH MURTHA CULLINA PLLC | 726 EXCHANGE STREET, STE. 1000 | | | BUFFALO | NY | 14210 | |
| CHURCH OF THE ANNUNCIATION SCHOOL | C/O HARRIS BEACH MURTHA CULLINA PLLC | 99 GARNSEY ROAD | | | PITTSFORD | NY | 14534 | |
| CHURCH OF THE ANNUNCIATION -SCHOOL (CLOSED) | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| CHURCH OF THE ASSUMPTION | 11 RAND PL | | | | PITTSFORD | NY | 14534 | |
| CHURCH OF THE ASSUMPTION | 20 EAST AVENUE | | | | FAIRPORT | NY | 14450 | |
| CHURCH OF THE ASSUMPTION | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF THE EPIPHANY – CHURCH | 105 W. MAIN ST. | | | | SODUS | NY | 14551 | |
| CHURCH OF THE EPIPHANY – CHURCH | ST. MAXIMILIAN KOLBE PARISH ATTN.: CHURCH OF THE EPIPHANY | 105 W. MAIN ST. | | | SODUS | NY | 14551 | |
| CHURCH OF THE GOOD SHEPHERD | 3318 EAST HENRIETTA RD. | | | | HENRIETTA | NY | 14467 | |
| CHURCH OF THE GOOD SHEPHERD- CHURCH (CLOSED) | 3318 EAST HENRIETTA RD. | | | | HENRIETTA | NY | 14467 | |
| CHURCH OF THE GOOD SHEPHERD- SCHOOL | 3266 EAST HENRIETTA ROAD | | | | HENRIETTA | NY | 14467 | |
| CHURCH OF THE HOLY SPIRIT | 1355 HATCH RD | | | | WEBSTER | NY | 14580 | |
| CHURCH OF THE HOLY SPIRIT | 1355 HATCH ROAD | | | | WEBSTER | NY | 14580 | |
| CHURCH OF THE HOLY SPIRIT | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF THE IMMACULATE CONCEPTION | 113 N GENEVA ST | | | | ITHACA | NY | 14850 | |
| CHURCH OF THE IMMACULATE CONCEPTION | IMMACULATE CONCEPTION CHURCH, ITHACA | NY SECRETARY OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| CHURCH OF THE MOST HOLY TRINITY OF WEBSTER | OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | OFFICE OF THE NY DEPARTMENT OF STATE | | ALBANY | NY | 12231 | |
| CHURCH OF THE MOST HOLY TRINITY OF WEBSTER | 1460 RIDGE RD | | | | WEBSTER | NY | 14580 | |
| CHURCH OF THE MOST HOLY TRINITY OF WEBSTER | C/O HARRIS BEACH MURTHA CULLINA PLLC | 726 EXCHANGE STREET, STE. 1000 | | | BUFFALO | NY | 14210 | |
| CHURCH OF THE MOST HOLY TRINITY OF WEBSTER | C/O HARRIS BEACH MURTHA CULLINA PLLC | 99 GARNSEY ROAD | | | PITTSFORD | NY | 14534 | |
| CHURCH OF THE MOST HOLY TRINITY OF WEBSTER | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| CHURCH OF THE MOST HOLY TRINITY OF WEBSTER | CHURCH OF THE MOST HOLY TRINITY OF WEBSTER | NY SECRETARY OF STATE | OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | ALBANY | NY | 12231 | |
| CHURCH OF THE RESURRECTION | 63 MASON ROAD | | | | FAIRPORT | NY | 14450 | |
| CHURCH OF THE RESURRECTION | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF THE RESURRECTION – CHURCH | CHURCH OF THE RESURRECTION | 63 MASON RD | | | FAIRPORT | NY | 14450 | |
| CHURCH OF THE TRANSFIGURATION | 50 WEST BLOOMFIELD RD | | | | PITTSFORD | NY | 14534 | |
| CHURCH OF THE TRANSFIGURATION | 50 WEST BLOOMFIELD ROAD | | | | PITTSFORD | NY | 14534 | |
| CHURCH OF THE TRANSFIGURATION PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF THE TRANSFIGURATION | 50 WEST BLOOMFIELD RD. | | | | PITTSFORD | NY | 14534 | |
| CHURCH OF TRANSFIGURATION | 50 WEST BLOOMFIELD RD. | | | | PITTSFORD | NY | 14534 | |
| CHURCH SACRED HEART JESUS ROMAN CATHOLIC SCHOOL | 1119 CHAPEL ST | 659 NEW YORK ROUTE 7 | | | PERKINSVILLE | NY | 14529 | |
| CHURCH SACRED HEART JESUS ROMAN CATHOLIC SCHOOL | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY P. LYSTER, AGENT FOR SERVICE | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH SACRED HEART JESUS ROMAN CATHOLIC SCHOOL | CHURCH OF THE SACRED HEART OF JESUS AT PERKINSVILLE | ATTN: NY SECRETARY OF STATE | OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | ALBANY | NY | 12231 | |
| CHURCHVILLE, MONROE CO., ST. VINCENTS | 40 N MAIN ST | | | | CHURCHVILLE | NY | 14428 | |
| CLIFTON SPRINGS, ONTARIO CO., ST. FELIX'S | 12 HIBBARD AVE | | | | CLIFTON SPRINGS | NY | 14432 | |
| CLYDE, WAYNE CO., ST. JOHN'S (AT ST. PATRICK'S) (MISSION) | 1583 GRAND AVE | | | | SAVANNAH | NY | 13044 | |
| COHOCTON, STEUBEN CO., ST. PIUS' | 35 MAPLE AVE | | | | COHOCTON | NY | 14826-9616 | |
| COHOCTON, STEUBEN CO., ST. PIUS' | C/O COHOCTON-WALLACE ROAD | 35 MAPLE AVE | | | COHOCTON | NY | 14826 | |
| COMMUNITY COLLEGE OF FINGER LAKES | 95 N MAIN ST | | | | CANANDAIGUA | NY | 14424 | |
| COMMUNITY COLLEGE OF FINGERLAKES | 3325 MARVIN SANDS DRIVE | | | | CANANDAIGUA | NY | 14424 | |
| CONGREGATION OF CHRISTIAN BROTHERS | 260 WILMOT RD | | | | NEW ROCHELLE | NY | 10804-1526 | |
| CONGREGATION OF CHRISTIAN BROTHERS – NORTH AMERICAN PROVINCE A/K/A WESTERN PROVINCE A/K/A EASTERN PROVINCE A/K/A AMERICAN PROVINCE N/K/A EDMUND RICE CHRISTIAN BROTHERS NORTH AMERICA | 742 MONROE AVENUE | | | | ELIZABETH | NJ | 7202 | |
| CONGREGATION OF HOLY CROSS | 1101 ST. EDWARDS DR. | | | | AUSTIN | TX | 78704 | |
| CONGREGATION OF HOLY CROSS MOREAU PROVINCE, INC. A/K/A THE BROTHERS OF HOLY CROSS A/K/A CONGREGATION OF HOLY CROSS OF THE EASTERN PROVINCE OF THE UNITED STATES OF AMERICA, INC. A/K/A CONGREGATION OF HOLY CROSS, UNITED STATES PROVINCE, INC. | 1101 ST. EDWARD'S DRIVE | | | | AUSTIN | TX | 78704 | |
| CONGREGATION OF HOLY CROSS MOREAU PROVINCE, INC. A/K/A THE BROTHERS OF HOLY CROSS A/K/A CONGREGATION OF HOLY CROSS OF THE EASTERN PROVINCE OF THE UNITED STATES OF AMERICA, INC. A/K/A CONGREGATION OF HOLY CROSS, UNITED STATES PROVINCE, INC. | 5415 STATE ROAD 933 NORTH | P.O. BOX 460 | | | NOTRE DAME | IN | 46556 | |
| CONGREGATION OF HOLY CROSS MOREAU PROVINCE, INC. A/K/A THE BROTHERS OF HOLY CROSS A/K/A CONGREGATION OF HOLY CROSS OF THE EASTERN PROVINCE OF THE UNITED STATES OF AMERICA, INC. A/K/A CONGREGATION OF HOLY CROSS, UNITED STATES PROVINCE, INC. | C/O ARCHER & GREINER P.C. | 1211 AVENUE OF THE AMERICAS SUITE 2750 | | | NEW YORK | NY | 10036-8701 | |
| CONGREGATION OF HOLY CROSS MOREAU PROVINCE, INC. A/K/A THE BROTHERS OF HOLY CROSS A/K/A CONGREGATION OF HOLY CROSS OF THE EASTERN PROVINCE OF THE UNITED STATES OF AMERICA, INC. A/K/A CONGREGATION OF HOLY CROSS, UNITED STATES PROVINCE, INC. | CAMPBELL MCGINNIS, REGISTERED AGENT | 600 CONGRESS AVENUE | STE 2100 | | AUSTIN | TX | 78701 | |
| CONVENT AND MOTHERHOUSE OF THE SISTERS OF MERCY | CORPORATE SERVICE COMPANY | 135 N. PENNSYLVANIA ST. STE. 1610 | | | INDIANAPOLIS | IN | 46204 | |
| CONVENT AND MOTHERHOUSE OF THE SISTERS OF MERCY | 1437 BLOSSOM RD | | | | ROCHESTER | NY | 14610 | |
| CONVENT OF OUR LADY OF THE RETREAT IN THE CENACLE | 1437 BLOSSOM RD | | | | ROCHESTER | NY | 14610 | |
| CONVENT OF OUR LADY OF THE RETREAT IN THE CENACLE | 693 HAST AVE | | | | ROCHESTER | NY | 14607 | |
| CONVENT OF OUR LADY OF THE RETREAT IN THE CENACLE | 693 HAST AVE | | | | ROCHESTER | NY | 14607 | |
| CONVENT OF OUR LADY OF THE RETREAT IN THE CENACLE | NORTH AMERICAN PROVINCE OF THE CONGREGATION OF OUR LADY OF THE CENACLE | 3800 W. PETERSON AVENUE | | | CHICAGO | IL | 60659-3116 | |
| CONWAY LEGAL, LLC | ATTN: JASON CONWAY | 1700 MARKET STREET, SUITE 1005 | | | PHILADELPHIA | PA | 19103 | |
| CORNING COMMUNITY COLLEGE | 1 ACADEMIC DR | | | | CORNING | NY | 14830 | |
| CORNING, STEUBEN CO., ST. MARY'S (RES) (ALL SAINTS PARISH) | 158 STATE ST | | | | CORNING | NY | 14830 | |
| CORNING, STEUBEN CO., ST. PATRICK'S (RES) | 274 DENISON PARKWAY | | | | CORNING | NY | 14830 | |
| CORNING, STEUBEN CO., ST. VINCENT DE PAUL (RES) | 222 DODGE AVE | | | | CORNING | NY | 14830 | |
| CORNING, STEUBEN CO., ST. VINCENT DE PAUL (SCHOOL) | 109 ELLICOTT ST | | | | CORNING | NY | 14830 | |
| CORPUS CHRISTI | 864 E MAIN ST | | | | ROCHESTER | NY | 14605 | |
| CORPUS CHRISTI – CHURCH | 864 E MAIN ST | | | | ROCHESTER | NY | 14605 | |
| CORPUS CHRISTI SCHOOL | 534 OXFORD STREET | | | | ROCHESTER | NY | 14607 | |
| COSTICH ENGINEERING, PC | 217 LAKE AVENUE | | | | ROCHESTER | NY | 14608 | |
| COUNTY OF MONROE | C/O MONROE COUNTY LAW DEPARTMENT | ALISSA M. BRENNAN, ESQ., AND ADAM, M. CLARK, ESQ. | 39 WEST MAIN STREET | | ROCHESTER | NY | 14614 | |
| CROWELL & MORING LLP | ATTN: MARK D. PLEVIN | THREE EMBARCADERO CENTER, 26TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| CROWELL & MORING LLP | ATTN: MIRANDA H. TURNER | 1001 PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20004 | |
| CRYSTAL PIX, INC. | 84 SOUTH MAIN STREET | | | | FAIRPORT | NY | 14450 | |
| CRYSTAL ROCK | PO BOX 660375 | | | | DALLAS | TX | 75266 | |
| CURIS LAW, PLLC | ATTN: ANTIGONE CURIS, ESQ. | 52 DUANE STREET, 7TH FLOOR | | | NEW YORK | NY | 10007 | |
| CURRICULUM ASSOCIATES, LLC | PO BOX 936003 | | | | ATLANTA | GA | 31193-6600 | |
| CVA CLAIMANTS | ATTN: HARVEY S. BUNIS | 1 E. MAIN ST., SUITE 600 | | | ROCHESTER | NY | 14614 | |
| CVA CLAIMANTS | C/O ABRAHAM, WATKINS, NICHOLS, AGOSTO, AZIZ & STOGNER | ATTN: MUHAMMAD S. AZIZ AND DEOLA ALI | 800 COMMERCE STREET | | HOUSTON | TX | 77002-1776 | |
| CVA CLAIMANTS | C/O ANDREOZZI & FOOTE | ATTN: BENJAMIN D. ANDREOZZI AND NATHANIEL L. FOOTE | 111 NORTH FRONT STREET | | HARRISBURG | PA | 17101 | |

**Exhibit C**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CVA CLAIMANTS | C/O CREW JANCI LLP | ATTN: STEPHEN F. CREW AND PETER B. JANCI | 515 MADISON AVENUE, 8TH FLOOR | PMB #8059 | NEW YORK | NY | 10022 | |
| CVA CLAIMANTS | C/O DANZIGER & DE LLANO, LLP | ATTN: ROD R. DE LLANO | 440 LOUISIANA, SUITE 1212 | | HOUSTON | TX | 77002 | |
| CVA CLAIMANTS | C/O D'ARCY JOHNSON DAY, PC | ATTN: PETER W. SMITH | 1501 BROADWAY, 12TH FLOOR | | NEW YORK | NY | 10036 | |
| CVA CLAIMANTS | C/O DIETRICH LAW FIRM P.C. | ATTN: NICHOLAS J. SCHEMM | 101 JOHN JAMES AUDUBON PKWY | | BUFFALO | NY | 14228-1111 | |
| CVA CLAIMANTS | C/O DOUGLAS & LONDON, P.C. | ATTN: RANDOLPH D. JANIS | 59 MAIDEN LANE, 6TH FLOOR | | NEW YORK | NY | 10038 | |
| CVA CLAIMANTS | C/O FANIZZI & BARR, PC | ATTN: PAUL K. BARR | 7311 NIAGARA FALLS BLVD | # A | NIAGARA FALLS | NY | 14304-1717 | |
| CVA CLAIMANTS | C/O FARACI LANGE, LLP | ATTN: LESLEY E NIEBEL | 1882 WINTON RD S | STE 1 | ROCHESTER | NY | 14618-3850 | |
| CVA CLAIMANTS | C/O FINUCANE AND HARTZELL, LLP | ATTN: THOMAS C. HARTZELL | 6 NORTH MAIN STREET | | PITTSFORD | NY | 14534 | |
| CVA CLAIMANTS | C/O FORESTER HAYNIE, PLLC | ATTN: DAVID MATTHEW HAYNIE | 11300 N CENTRAL, EXPY | STE 560 | DALLAS | TX | 75243-6766 | |
| CVA CLAIMANTS | C/O GREENSTEIN & MILBAUER, LLP | ATTN: ROBERT J. GREENSTEIN | 1825 PARK AVENUE | 9TH FLOOR | NEW YORK | NY | 10035 | |
| CVA CLAIMANTS | C/O JAMES, VERNON & WEEKS, P.A. | ATTN: LEANDER L. JAMES | 1626 LINCOLN WAY | | COEUR D ALENE | ID | 83814 | |
| CVA CLAIMANTS | C/O JARROD SMITH LAW OFFICES | ATTN: JARROD W. SMITH | PO BOX 173 | | JORDAN | NY | 13038 | |
| CVA CLAIMANTS | C/O JARROD W. SMITH, ESQ. PLLC | ATTN: JARROD W. SMITH | 11 SOUTH MAIN STREET | PO BOX 173 | JORDAN | NY | 13080 | |
| CVA CLAIMANTS | C/O JEFF ANDERSON & ASSOCIATES | ATTN: MICHAEL RECK | 57 WEST 57TH STREET, 4TH FLOOR | | NEW YORK | NY | 10019 | |
| CVA CLAIMANTS | C/O JEFF ANDERSON & ASSOCIATES, PA | ATTN: JEFFREY R. ANDERSON AND J. MICHAEL RECK | 52 DUANE STREET, 7TH FLOOR | | NEW YORK | NY | 10007 | |
| CVA CLAIMANTS | C/O KETTERER, BROWNE & ASSOCIATES, LLC | ATTN: DEREK T. BRASLOW | 336 S. MAIN STREET | | BEL AIR | MD | 21014 | |
| CVA CLAIMANTS | C/O LAW OFFICE OF STEVE BOYD & JOHN ELMORE | ATTN: STEPHEN BOYD | 2969 MAIN ST | STE 100 | BUFFALO | NY | 14214-1003 | |
| CVA CLAIMANTS | C/O LAW OFFICES OF BETTI & ASSOCIATES | ATTN: MICHELE M. BETTI | 30 WALL STREET, 8TH FLOOR | | NEW YORK | NY | 10005 | |
| CVA CLAIMANTS | C/O LAW OFFICES OF MICHAEL G. DOWD | ATTN: MICHAEL G. DOWD | 1981 MARCUS AVENUE, SUITE 200 | | LAKE SUCCESS | NY | 11042 | |
| CVA CLAIMANTS | C/O LAW OFFICES OF MICHAEL G. DOWD | ATTN: MICHAEL G. DOWD | 600 THIRD AVENUE, 15TH FLOOR | | NEW YORK | NY | 10016 | |
| CVA CLAIMANTS | | ATTN: HELENE M. WEISS, JOHN GUINAN, D. ALEXANDER LATANISION AND ANNA KULL | 605 3RD AVE | FL 16 | NEW YORK | NY | 10158-1699 | |
| CVA CLAIMANTS | C/O LEVY KONIGSBERG, LLP | ATTN: RICHARD P. WELSBECK AND AMY C. KELLER | 42 DELAWARE AVENUE, SUITE 120 | | BUFFALO | NY | 14202 | |
| CVA CLAIMANTS | C/O LIPSITZ GREEN SCIME CAMBRIA LLP | ATTN: JAMES R. MARSH AND JENNIFER FREEMAN | 31 HUDSON YARDS | 11TH FLOOR | NEW YORK | NY | 10001-2170 | |
| CVA CLAIMANTS | C/O MARSH LAW FIRM PLLC | ATTN: DAVID P. MATTHEWS | 2905 SACKETT ST. | | HOUSTON | TX | 77098 | |
| CVA CLAIMANTS | C/O MATTHEWS & ASSOCIATES | ATTN: ALAN BOROWSKY | 2005 MARKET ST | STE 350 | MID CITY WEST | PA | 19103-7075 | |
| CVA CLAIMANTS | C/O MORGAN & MORGAN | ATTN: PATRICK NOAKER | 13 VILLAGE LN | | EXCELSIOR | MN | 55331-2608 | |
| CVA CLAIMANTS | C/O NOAKER LAW FIRM, LLC | ATTN: BRETT A. ZENKOWSKI | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | |
| CVA CLAIMANTS | C/O PARKER WAICHMAN LLP | ATTN: VINCENT T. NAPPO AND AMELGA DOUMANIAN | 31 HUDSON YARDS, 11TH FLOOR | | NEW YORK | NY | 10001-2170 | |
| CVA CLAIMANTS | C/O PFAU COCHRAN VERTETIS AMALA PLLC | ATTN: MELISSA L. STEWART, VICTORIA E. PHILLIPS AND MICHAEL J. DERUVE | 747 THIRD AVENUE, 6TH FLOOR | | NEW YORK | NY | 10017 | |
| CVA CLAIMANTS | C/O PHILLIPS & PAOLICELLI, LLP | ATTN: RYAN A LEMA | ONE CANALSIDE | 125 MAIN STREET | BUFFALO | NY | 14203 | |
| CVA CLAIMANTS | C/O PHILLIPS LYTLE LLP | ATTN: KELLY C. WOLFORD | 100 GREAT OAKS BLVD, SUITE 123 | | ALBANY | NY | 12203 | |
| CVA CLAIMANTS | C/O POWERS & SANTOLA, LLP | ATTN: CARLA A. PINTO | 180 FROEHLICH FARM BOULEVARD | | WOODBURY | NY | 11797 | |
| CVA CLAIMANTS | C/O SALENGER, SACK, KIMMEL & BAVARO, LLP | ATTN: JOSEPH H. SAUNDERS | 360 CENTRAL AVE | STE 800 | ST PETERSBURG | FL | 33701-3984 | |
| CVA CLAIMANTS | C/O SAUNDERS & WALKER, P.A. | ATTN: MARK A SCHLECHTER | 200 EAST BUFFALO STREET, 5TH FLOOR | PO BOX 353 | ITHACA | NY | 14851-0353 | |
| CVA CLAIMANTS | C/O SCHLATHER, STUMBAR, PARKS & SALK, LLP | ATTN: STEPHEN A. WEISS, CHRISTOPHER A. SEEGER AND RICK BARRECA | 77 WATER STREET, 8TH FLOOR | | NEW YORK | NY | 10005 | |
| CVA CLAIMANTS | C/O SEEGER WEISS LLP | ATTN: TANESHA JONES | 5373 W ALABAMA ST | STE 600 | HOUSTON | TX | 77056-5906 | |
| CVA CLAIMANTS | C/O SHELLIST LAZARZ SLOBIN LLP | ATTN: STEPHEN HOGAN | 112 MADISON AVENUE | 7TH FLOOR | NEW YORK | NY | 10016 | |
| CVA CLAIMANTS | C/O SIMMONS HANLY CONROY LLC | ATTN: PAUL J. HANLY, JR. AND TRENT MIRACLE | 488 MADISON AVENUE, 20TH FLOOR | | NEW YORK | NY | 10022 | |
| CVA CLAIMANTS | C/O SLATER SLATER SCHULMAN LLP | ATTN: ADAM P. SLATER AND LINC C. LEDER | 445 BROAD HOLLOW ROAD, SUITE 419 | | MELVILLE | NY | 11747 | |
| CVA CLAIMANTS | C/O SLATER SLATER SCHULMAN LLP | ATTN: JEFFREY P. FRITZ | 1525 LOCUST STREET, 8TH FLOOR | | PHILADELPHIA | PA | 19102 | |
| CVA CLAIMANTS | C/O SLOFF & ZERVANOS, P.C. | ATTN: STEVE BOYD | 2969 MAIN ST | #100 | BUFFALO | NY | 14214-1003 | |
| CVA CLAIMANTS | C/O SWEENEY, REICH & BOLZ LLP | ATTN: MICHAEL G. DOWD | 1981 MARCUS AVENUE, SUITE 200 | | LAKE SUCCESS | NY | 11042 | |
| CVA CLAIMANTS | C/O THE BONGIORNO LAW FIRM, PLLC | ATTN: JOHN MIRAS | 1415 KELLUM PLACE, SUITE 205 | | GARDEN CITY | NY | 11530 | |
| CVA CLAIMANTS | C/O THE BRASLOW LAW FIRM, LLC | ATTN: DEREK T. BRASLOW | 230 SUGARTOWN ROAD #20 | | WAYNE | PA | 19087 | |
| CVA CLAIMANTS | C/O THE LAW OFFICE OF ROBERT KING, PLLC | ATTN: GREGORY J. COLAVECCHIA | 19 W MAIN STREET, SUITE 250 | | ROCHESTER | NY | 14614 | |
| CVA CLAIMANTS | C/O THE SIMPSON TUEGEL LAW FIRM | ATTN: MICHELLE SIMPSON TUEGEL | 3301 ELM ST | | DALLAS | TX | 75226 | |
| CVA CLAIMANTS | C/O VOSS & JOHNSON | ATTN: EDGAR C. JOHNSON | PO BOX 8631 | | HORSESHOE BAY | TX | 78657-8631 | |
| CVA CLAIMANTS | C/O WILLIAMS CEDAR, LLC | ATTN: GERALD J. WILLIAMS AND SHAUNA L. FRIEDMAN | 1515 MARKET STREET, SUITE 1510 | STE 1510 | PHILADELPHIA | PA | 19107-3401 | |
| CVA CLAIMANTS | C/O WILLIAMS CEDAR, LLC | ATTN: SHAUNA L. FRIEDMAN | 8 KINGS HIGHWAY WEST, SUITE B | | HADDONFIELD | NJ | 08033 | |
| CVA CLAIMANTS | C/O ZUCKERMAN SPAEDER LLP | ATTN: ANDREW N. GOLDFARB | 2100 L ST NW | STE 800 | WASHINGTON | DC | 20037-1581 | |
| CX REINSURANCE COMPANY LIMITED | C/O CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 30 S WACKER DR | STE 2600 | CHICAGO | IL | 60606-7512 | |
| DANSVILLE, LIVINGSTON CO., ST. MARY (CONVENT) | 40 ELIZABETH ST | | | | DANSVILLE | NY | 14437 | |
| DANSVILLE, LIVINGSTON CO., ST. MARY (RES) | 40 ELIZABETH ST | | | | DANSVILLE | NY | 14437 | |
| DANSVILLE, LIVINGSTON CO., ST. MARY (SCHOOL) | 40 ELIZABETH ST | | | | DANSVILLE | NY | 14437 | |
| DAVID CATALINE | 18 UNIVERSAL AVENUE | | | | DANSVILLE | NY | 14437 | |
| DAVID CHRISTIAN ATTORNEYS LLC | ATTN: DAVID CHRISTIAN | 105 WEST MADISON STREET, SUITE 1400 | | | CHICAGO | IL | 60602 | |
| DE PAUL COMMUNITY SERVICES | C/O HARTER SECREST & EMERY, LLC | ATTN: JOHN G. HORN | 50 FOUNTAIN PLAZA | SUITE 1000 | BUFFALO | NY | 14202-2293 | |
| DE SALES HIGH SCHOOL | 130 EXCHANGE ST | | | | GENEVA | NY | 14456 | |
| DE SALES HIGH SCHOOL | 90 PULTENEY ST | | | | GENEVA | NY | 14456 | |
| DE SALES HIGH SCHOOL (CLOSED) | 130 EXCHANGE ST | | | | GENEVA | NY | 14456 | |
| DELAWARE COUNTY | DELAWARE COUNTY ATTORNEY'S OFFICE | ATTN: DANIEL RASE | 111 MAIN STREET, SUITE 6 | | DELHI | NY | 13753 | |
| DELL USA | PO BOX 643561 | | | | PITTSBURGH | PA | 15264-3561 | |
| DEPAUL ADULT CARE COMMUNITIES INC. | 1931 BUFFALO RD. | | | | ROCHESTER | NY | 14624 | |
| DEPAUL CLINIC, (LICENSED PSYCHIATRIC CLINIC) | 681 BROWN ST. | | | | ROCHESTER | NY | 14611 | |
| DEPAUL CLINIC, (LICENSED PSYCHIATRIC CLINIC), | 681 BROWN ST. | | | | ROCHESTER | NY | 14611 | |
| DEPAUL CLINIC, (LICENSED PSYCHIATRIC CLINIC), | 681 BROWN ST. | | | | ROCHESTER | NY | 14611 | |
| DEPAUL COMMUNITY SERVICES INC | 1931 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| DEPAUL COMMUNITY SERVICES INC. F/K/A DEPAUL MENTAL HEALTH SERVICES, INC. | 1931 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| DEPAUL COMMUNITY SERVICES INC. F/K/A DEPAUL MENTAL HEALTH SERVICES, INC. | C/O BARCLAY DAMON LLP | 50 FOUNTAIN PLAZA, SUITE 1000 | | | BUFFALO | NY | 14202-2293 | |
| DEPAUL COMMUNITY SERVICES INC. F/K/A DEPAUL MENTAL HEALTH SERVICES, INC. | DEPAUL COMMUNITY SERVICES, INC. | ATTN: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| DEPAUL MENTAL HEALTH SERVICES, INC. | C/O HARTER SECREST & EMERY, LLP | ATTN: JOHN G. HORN | 50 FOUNTAIN PLAZA #1000 | | BUFFALO | NY | 14202 | |
| DIOCESAN BOY AND GIRL SCOUT COMMITTEES | 50 CHESTNUT ST. | | | | ROCHESTER | NY | 14604 | |
| DIOCESAN MISSIONS OFFICE—PROPAGATION OF THE FAITH-PONTIFICAL SOCIETY FOR THE PROPAGATION OF THE FAITH AND PONTIFICAL ASSOCIATION OF THE HOLY CHILDHOOD | NATIONAL HEADQUARTERS | 366 FIFTH AVE. | | | NEW YORK | NY | 10001 | |
| DIOCESAN MISSIONS OFFICE—PROPAGATION OF THE FAITH-PONTIFICAL SOCIETY FOR THE PROPAGATION OF THE FAITH AND PONTIFICAL ASSOCIATION OF THE HOLY CHILDHOOD | PROPAGATION OF THE FAITH OFFICE | 783 HARD ROAD | | | WEBSTER | NY | 14580 | |
| DIOCESAN OFFICE OF CAMPUSMINISTRY | 1150 BUFFALO RD | | | | ROCHESTER | NY | 14624 | |
| DIOCESAN OFFICE OF CAMPUSMINISTRY | PO. BOX 9867 - 1 LOMB MEMORIAL DR. | | | | ROCHESTER | NY | 14623 | |
| DIOCESE OF ALBANY A/K/A THE ROMAN CATHOLIC DIOCESE OF ALBANY, NEW YORK | 40 NORTH MAIN AVENUE | | | | ALBANY | NY | 12203 | |
| DIOCESE OF ALBANY A/K/A THE ROMAN CATHOLIC DIOCESE OF ALBANY, NEW YORK | C/O TOBIN & DEMPF, LLP | 515 BROADWAY, 4TH FLOOR | | | ALBANY | NY | 12207 | |
| DIOCESE OF ALBANY A/K/A THE ROMAN CATHOLIC DIOCESE OF ALBANY, NEW YORK | PHELAN, PHELAN & DANEK, LLP | 300 GREAT OAKS BOULEVARD SUITE 315 | | | ALBANY | NY | 12203 | |
| DIOCESE OF PUEBLO A/K/A ROMAN CATHOLIC DIOCESE OF PUEBLO | 101 NORTH GREENWOOD STREET | | | | PUEBLO | CO | 81003 | |
| DIOCESE OF ROCHESTER | 1150 BUFFALO RD | | | | ROCHESTER | NY | 14624 | |
| DIOCESE OF ROCHESTER | C/O BOND, SCHOENECK & KING PLLC | 350 LINDEN OAKS, 3RD FL. | | | ROCHESTER | NY | 14625 | |
| DIOCESE OF ROCHESTER | C/O HARRIS BEACH MURTHA CULLINA PLLC | 726 EXCHANGE STREET, STE. 1000 | | | BUFFALO | NY | 14210 | |
| DIOCESE OF ROCHESTER | C/O HARRIS BEACH MURTHA CULLINA PLLC | 99 GARNSEY ROAD | | | PITTSFORD | NY | 14534 | |
| DIOCESE OF ROCHESTER TRIBUNAL AND MARRIAGE TRIBUNAL | 1150 BUFFALO RD | | | | ROCHESTER | NY | 14624 | |
| DIOCESE OF SYRACUSE THE CHURCH OF THE BLESSED SACRAMENT ST. VINCENT ROMAN DE PAUL - VESTAL, N.Y. | C/O MACKENZIE HUGHES | DEAN J. DIPOLITO, STEPHEN THOMAS HELMER, LORRAINE RANN MERTELL | 440 S WARREN STREET, SUITE 400 | | SYRACUSE | NY | 13202 | |
| DIVINE WORD MISSIONARIES | SAINT MICHAEL'S MISSION | 5604 MISSION RD. | | | CONESUS | NY | 14435 | |
| DORITEX CORPORATION | 1180 WALDEN AVENUE | | | | ALDEN | NY | 14004 | |
| DOR-LAY PENSION TRUST | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| DOYLE SECURITY SYSTEMS INC. | 792 CALKINS ROAD | | | | ROCHESTER | NY | 14623 | |
| DRYDEN - TOMPKINS CO., HOLY CROSS (RES) | 375 GEORGE RD | | | | FREEVILLE | NY | 13068 | |
| EAST BLOOMFIELD, ONTARIO CO., ST. BRIDGET'S (MISSION) | 15 CHURCH ST | | | | BLOOMFIELD | NY | 14469 | |
| EAST BLOOMFIELD, ONTARIO CO., ST. BRIDGET'S (RES) | 15 CHURCH ST | | | | BLOOMFIELD | NY | 14469 | |
| EAST ROCHESTER, MONROE CO., ST. JEROME'S (CONVENT) (CLOSED) | 207 W FILBERT ST | | | | EAST ROCHESTER | NY | 14445 | |
| EAST ROCHESTER, MONROE CO., ST. JEROME'S (RES) | 207 GARFIELD ST | | | | EAST ROCHESTER | NY | 14445 | |
| EAST ROCHESTER, MONROE CO., ST. JEROME'S (SCHOOL) | 206 WEST AVE | | | | EAST ROCHESTER | NY | 14445 | |
| EAST ROCHESTER, MONROE CO., ST. JEROME'S (CONVENT) (CLOSED) | 207 W FILBERT ST | | | | EAST ROCHESTER | NY | 14445 | |
| EASTMAN SCHOOL OF MUSIC | 26 GIBBS ST. | | | | ROCHESTER | NY | 14604 | |
| EASTMAN SCHOOL OF MUSIC | 90 PRINCE ST | | | | ROCHESTER | NY | 14605 | |
| EISENHOWER COLLEGE | EISENHOWER COLLEGE COMMUNITY | PO BOX 876 | | | ITHACA | NY | 14851 | |
| ELDERONE | 2066 HUDSON AVENUE | | | | ROCHESTER | NY | 14617 | |
| ELECTROSTIM MEDICAL SERVICES INC. | 3504 CRAGMONT DRIVE, SUITE 100 | | | | TAMPA | FL | 33619 | |
| ELIZABETH CASTNER | 1 FOX PL | APT 717 | | | PENN YAN | NY | 14527-1140 | |
| ELMIRA COLLEGE | 1 PARK PL | | | | ELMIRA | NY | 14901 | |
| ELMIRA HEIGHTS CHEMUNG CO., ST. CHARLES BORROMEO (RES) | 130 OAKWOOD AVE | | | | ELMIRA | NY | 14903 | |
| ELMIRA, CHEMUNG CO, SS PETER AND PAUL (RES) | 161 HIGH ST | | | | ELMIRA | NY | 14901 | |
| ELMIRA, CHEMUNG CO, SS PETER AND PAUL (SCHOOL) | 161 HIGH ST | | | | ELMIRA | NY | 14901 | |
| ELMIRA, CHEMUNG CO., OUR LADY OF LOURDES (RES) | 120 FAIRMONT RD | | | | ELMIRA | NY | 14905 | |
| ELMIRA, CHEMUNG CO., OUR LADY OF LOURDES (SCHOOL) | 301 DEMAREST PKWY | | | | ELMIRA | NY | 14905 | |
| ELMIRA, CHEMUNG CO., ST. ANTHONY'S (RES) | 911 N MAIN ST | | | | ELMIRA | NY | 14901 | |
| ELMIRA, CHEMUNG CO., ST. CASIMIR'S (RES) | 1004 DAVIS ST | | | | ELMIRA | NY | 14901 | |
| ELMIRA, CHEMUNG CO., ST. CECILIA'S (CHURCH) | 954 LAKE ST | | | | ELMIRA | NY | 14901 | |

**Exhibit C**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELMIRA, CHEMUNG CO., ST. CECILIA'S RES | 950 LAKE ST | | | | ELMIRA | NY | 14901 | |
| ELMIRA, CHEMUNG CO., ST. JOHN THE BAPTIST'S (RES) | 325 LAKE ST | | | | ELMIRA | NY | 14901 | |
| ELMIRA, CHEMUNG CO., ST. MARY'S (RES) | 224 FRANKLIN ST | | | | ELMIRA | NY | 14904 | |
| ELMIRA, CHEMUNG CO., ST. MARY'S (SCHOOL) | 421 FULTON ST | | | | ELMIRA | NY | 14901 | |
| ELMIRA, CHEMUNG CO., ST. PATRICK'S (RES) | 604 PARK PLACE | | | | ELMIRA | NY | 14901 | |
| EMANUEL PETRACCA | C/O R&R SUPPORT SERVICES, INC. | 100 LINDEN OAKS, SUITE 200 | | | ROCHESTER | NY | 14625 | |
| EMMANUEL CHURCH OF THE DEAF (ST. MONICA CHURCH) | 34 ST. MONICA ST | | | | ROCHESTER | NY | 14619 | |
| EMMANUEL, CHURCH OF THE DEAF | 34 MONICA STREET | | | | ROCHESTER | NY | 14619 | |
| EMMANUEL, CHURCH OF THE DEAF | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| EMPLOYEE NETWORK INC. | 1040 VESTAL PARKWAY E. | | | | VESTAL | NY | 13850 | |
| EQUIAN | 363 FORD HILL ROAD | | | | BERKSHIRE | NY | 13736 | |
| EXCELLUS | 165 COURT STREET | | | | ROCHESTER | NY | 14647 | |
| EXCELLUS BLUE CROSS/BLUE SHIELD | PO BOX 5266 | | | | BINGHAMTON | NY | 13902-5266 | |
| FAIRPORT HEIGHTS, CHEMUNG CO., CHURCH OF THE RESURRECTION (RES) | 283 HAMILTON RD | | | | FAIRPORT | NY | 14450 | |
| FAIRPORT HEIGHTS, CHEMUNG CO., CHURCH OF THE RESURRECTION (RES) | 63 MASON RD | | | | FAIRPORT | NY | 14450 | |
| FATHER PETER HELFRICH | 34 MILRACE DRIVE | | | | EAST ROCHESTER | NY | 14445 | |
| FEDERAL INSURANCE COMPANY | C/O CHUBB | ATTN: COLLATERAL MANAGER | 436 WALNUT STREET | | PHILADELPHIA | PA | 19106 | |
| FEDERAL INSURANCE COMPANY | C/O DUANE MORRIS LLP | ATTN: WENDY M. SIMKULAK | 30 S 17TH STREET | | PHILADELPHIA | PA | 19103 | |
| FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| FIDELITY INVESTMENTS | C/O BURKE GROUP | 80 LINDEN OAKS DRIVE, SUITE 210 | | | ROCHESTER | NY | 14625 | |
| FIDELITY SECURITY LIFE INSURANCE | 162 PROSPECT HILL ROAD | SUITE 101A | | | BREWSTER | NY | 10509-2374 | |
| FIRST NATIONAL BANK OF DRYDEN | 7 WEST MAIN STREET | | | | DRYDEN | NY | 13053 | |
| FIVE RIVERS COUNCIL | 244 WEST WATER STREET | | | | ELMIRA | NY | 14901 | |
| FIVE RIVERS COUNCIL | FIVE RIVERS COUNCIL, INC., BOY SCOUTS OF AMERICA ATTN: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | | ALBANY | NY | 12231 | |
| FIVE RIVERS COUNCIL | MELICK & PORTER, LLP | 11 BROADWAY, SUITE 615 | | | NEW YORK | NY | 10004 | |
| FIVE RIVERS COUNCIL | P.O. BOX 807 | | | | BATH | NY | 14810 | |
| FIVE RIVERS COUNCIL | 244 WEST WATER ST | | | | ELMIRA | NY | 14901 | |
| FREESE & GOSS | ATTN: TIM K. GOSS | 3500 MAPLE AVE. | SUITE 1100 | | DALLAS | TX | 75219 | |
| FRONTIER COMMUNICATIONS CORP. | 401 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| FRONTIER TELEPHONE OF ROCHESTER | PO BOX 740407 | | | | CINCINNATI | OH | 45274-0407 | |
| GANNETT CO. | C/O GREENBERG TRAURIG, LLP | ATTN: MICHAEL J. GRYGIEL & KELLY L. MCNAMEE | 54 STATE STREET, SIXTH FLOOR | | ALBANY | NY | 12207 | |
| GAURDIAN ANGELS | 2601 EAST HENRIETTA RD | | | | ROCHESTER | NY | 14623 | |
| GELLERT SCALI BUSENKELL & BROWN LLC | 1201 N. ORANGE STREET, SUITE 300 | | | | WILMINGTON | DE | 19801 | |
| GENESEE HOSPITAL (CLOSED IN 2001) | 224 ALEXANDER ST., 14607 | | | | ROCHESTER | NY | 14607 | |
| GENESEE SETTLEMENT HOUSE | 10 DAKE STREET | | | | ROCHESTER | NY | 14605 | |
| GENESEE SETTLEMENT HOUSE | 10 DRAKE STREET | | | | ROCHESTER | NY | 14605 | |
| GENESEE SETTLEMENT HOUSE | THE COMMUNITY PLACE OF GREATER ROCHESTER, INC. | 57 CENTRAL PARK | | | ROCHESTER | NY | 14605 | |
| GENESEO, LIVINGSTON CO., ST. MARY'S | 4 AVON RD | | | | GENESEO | NY | 14454 | |
| GENEVA, ONTARIO CO., ST. FRANCIS DE SALES (RES) | 130 EXCHANGE ST | | | | GENEVA | NY | 14456 | |
| GENEVA, ONTARIO CO., ST. FRANCIS DE SALES (SCHOOL) | 94 EXCHANGE ST | | | | GENEVA | NY | 14456 | |
| GENEVA, ONTARIO CO., ST. STEPHEN'S RES & SCHOOL | 48 PULTENEY ST | | | | GENEVA | NY | 14456 | |
| GEORGE BASTEDO | 10768 ANSTEE ROAD | | | | CLYDE | NY | 14433 | |
| GOOD SHEPARD PARISH AND SCHOOL | 3318 EAST HENRIETTA RD. | | | | HENRIETTA | NY | 14467 | |
| GOOD SHEPHERD | 3288 EAST HENRIETTA RD. | | | | HENRIETTA | NY | 14467 | |
| GOOD SHEPHERD | 3262 E. HENRIETTA RD. | | | | HENRIETTA | NY | 14467 | |
| GOOD SHEPHERD CATHOLIC COMMUNITY | 299 MAIN STREET | | | | AURORA | NY | 13026 | |
| GOOD SHEPHERD CATHOLIC COMMUNITY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| GOOD SHEPHERD CATHOLIC COMMUNITY | PO BOX 296 | | | | AURORA | NY | 13026 | |
| GOOD SHEPHERD CHURCH | 3288 EAST HENRIETTA ROAD | | | | HENRIETTA | NY | 14467 | |
| GOOD SHEPHERD PARISH | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| GOOD SHEPHERD PARISH AND SCHOOL | 3288 EAST HENRIETTA ROAD | | | | HENRIETTA | NY | 14467 | |
| GOOD SHEPHERD PARISH AND SCHOOL | 3318 EAST HENRIETTA RD. | | | | HENRIETTA | NY | 14467 | |
| GOOD SHEPHERD PARISH AND SCHOOL | C/O HARRIS BEACH MURTHA CULLINA PLLC | 726 EXCHANGE STREET, STE. 1000 | | | BUFFALO | NY | 14210 | |
| GOOD SHEPHERD PARISH AND SCHOOL | C/O HARRIS BEACH MURTHA CULLINA PLLC | 99 GARNSEY ROAD | | | PITTSFORD | NY | 14534 | |
| GOOD SHEPHERD PARISH AND SCHOOL | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| GREAT NORTHERN INSURANCE COMPANY | C/O CHUBB | ATTN COLLATERAL MANAGER | 436 WALNUT STREET | | PHILADELPHIA | PA | 19106 | |
| GREAT NORTHERN INSURANCE COMPANY | C/O DUANE MORRIS LLP | ATTN: WENDY M. SIMKULAK | 30 S 17TH STREET | | PHILADELPHIA | PA | 19103 | |
| GREENLIGHT NETWORKS | 1777 E HENRIETTA RD | STE 120 | | | ROCHESTER | NY | 14623-3280 | |
| GREG SHEEFIELD | 3230 FM 1463 RD | APT 6108 | | | KATY | TX | 77494-3335 | |
| GROTON, TOMPKINS CO., ST. ANTHONY'S | 312 LOCKE RD | | | | GROTON | NY | 13073 | |
| GUARDIAN ANGELS | 2601 E. HENRIETTA RD. | | | | ROCHESTER | NY | 14623 | |
| GUARDIAN ANGELS | 2601 EAST HENRIETTA RD | | | | ROCHESTER | NY | 14623 | |
| GUARDIAN ANGELS – CHURCH | ST. MARIANNE COPE PARISH | 2061 E. HENRIETTA RD. | | | ROCHESTER | NY | 14623 | |
| GUARDIAN ANGELS – RES AND SCHOOL | 2061 E HENRIETTA RD | | | | ROCHESTER | NY | 14623 | |
| GUARDIAN ANGELS – SCHOOL (CLOSED) | 2061 E HENRIETTA RD | | | | ROCHESTER | NY | 14623 | |
| GUARDIAN ANGELS – SCHOOL (CLOSED) | ST. MARIANNE COPE PARISH | 2061 E. HENRIETTA RD. | | | ROCHESTER | NY | 14623 | |
| GUARDIAN ANGELS CHURCH | 2601 EAST HENRIETTA ROAD | | | | HENRIETTA | NY | 14623 | |
| GUARDIAN ANGELS CHURCH | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| HAMMONDSPORT, STEUBEN CO., ST. GABRIEL'S (MISSION) | 47 N MAIN ST | | | | HAMMONDSPORT | NY | 14873 | |
| HARRIS BEACH/MURTHA CULLINA PLLC | ATTN: TERRANCE P. FLYNN | 99 GARNSEY ROAD | | | PITTSFORD | NY | 14534 | |
| HDI GLOBAL SPECIALTY SE | C/O CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 30 S WACKER DR | STE 2600 | CHICAGO | IL | 60606-7512 | |
| HENRIETTA, MONROE CO., CHURCH OF THE GOOD SHEPHERD (RES) | 3264 E HENRIETTA RD | | | | HENRIETTA | NY | 14467 | |
| HENRIETTA, MONROE CO., CHURCH OF THE GOOD SHEPHERD (SCHOOL) | 3288 EAST HENRIETTA ROAD | | | | HENRIETTA | NY | 14467 | |
| HIGH FALLS TREE SERVICES, LLC | 64 CEDARWOOD ROAD | | | | ROCHESTER | NY | 14617 | |
| HIGHLAND HOSPITAL | 1000 SOUTH AVE. | | | | ROCHESTER | NY | 14620 | |
| HILTON, MONROE CO., ST. LEO'S (RES) | 167 LAKE AVE. | | | | HILTON | NY | 14468 | |
| HOBART AND WILLIAM SMITH COLLEGES | 337 PULTENEY ST | | | | GENEVA | NY | 14456 | |
| HOBART AND WILLIAM SMITH COLLEGES | 337 PULTENEY ST | | | | GENEVA | NY | 14456 | |
| HOLY ANGELS – CHURCH | 45 S CHURCH ST | | | | NUNDA | NY | 14517 | |
| HOLY APOSTLES – CHURCH | 7 AUSTIN STREET | | | | ROCHESTER | NY | 14606 | |
| HOLY APOSTLES – CHURCH | 7 AUSTIN ST | | | | ROCHESTER | NY | 14606-1707 | |
| HOLY APOSTLES – CHURCH | LYELL AVE. , COR. AUSTIN ST. | | | | ROCHESTER | NY | 14606 | |
| HOLY APOSTLES - RES | 7 AUSTIN ST | | | | ROCHESTER | NY | 14606-1707 | |
| HOLY APOSTLES – SCHOOL(CLOSED) | 11 AUSTIN STREET | | | | ROCHESTER | NY | 14606 | |
| HOLY APOSTLES CHURCH | 530 LYELL AVENUE | | | | ROCHESTER | NY | 14606 | |
| HOLY APOSTLES CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY CHILDHOOD ASSOCIATION | 70 WEST 36TH STREET, 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| HOLY CHILDHOOD ASSOCIATION. | 800 ALLEGHANY AVE | | | | PITTSBURGH | PA | 15233 | |
| HOLY CROSS | 375 GEORGE ROAD | | | | FREEVILLE | NY | 13068 | |
| HOLY CROSS | 4492 LAKE AVENUE | | | | ROCHESTER | NY | 14612 | |
| HOLY CROSS – CHURCH | 375 GEORGE RD | | | | FREEVILLE | NY | 13068 | |
| HOLY CROSS – CHURCH | 4492 LAKE AVE | | | | ROCHESTER | NY | 14612 | |
| HOLY CROSS - RES | 7231 MAIN ST | | | | OVID | NY | 14521-9586 | |
| HOLY CROSS - RES | 4492 LAKE AVE | | | | ROCHESTER | NY | 14612 | |
| HOLY CROSS - SCHOOL | 4488 LAKE AVE | | | | ROCHESTER | NY | 14612 | |
| HOLY CROSS CATHOLIC CHURCH | 7231 MAIN STREET | | | | OVID | NY | 14521 | |
| HOLY CROSS CHURCH | 4492 LAKE AVE | | | | ROCHESTER | NY | 14612 | |
| HOLY CROSS CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY CROSS SCHOOL | 4488 LAKE AVENUE | | | | ROCHESTER | NY | 14612 | |
| HOLY FAMILY | 90 MELROSE RD | | | | AUBURN | NY | 13021-9212 | |
| HOLY FAMILY – CHURCH | 4100 LYELL RD | | | | ROCHESTER | NY | 14606 | |
| HOLY FAMILY – CHURCH (CLOSED) | 85 NORTH STREET | | | | AUBURN | NY | 13021 | |
| HOLY FAMILY - RES | 4100 LYELL RD | | | | ROCHESTER | NY | 14606 | |
| HOLY FAMILY – SCHOOL (CLOSED) | 899 JAY STREET | | | | ROCHESTER | NY | 14605 | |
| HOLY FAMILY CATHOLIC COMMUNITY | 206 FREMONT ST | | | | WAYLAND | NY | 14572 | |
| HOLY FAMILY CATHOLIC COMMUNITY | 206 FREMONT ST | | | | WAYLAND | NY | 14572 | |
| HOLY FAMILY CATHOLIC COMMUNITY | C/O HARRIS BEACH MURTHA PLLC | 99 GARNSEY ROAD | | | PITTSFORD | NY | 14534 | |
| HOLY FAMILY CATHOLIC COMMUNITY | C/O SIMMONS HANLY CONROY LLC | 112 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| HOLY FAMILY CATHOLIC COMMUNITY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY FAMILY CATHOLIC COMMUNITY | HOLY FAMILY CATHOLIC COMMUNITY, INC. | ATTN: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| HOLY FAMILY CATHOLIC COMMUNITY INC. | 206 FREMONT ST | | | | WAYLAND | NY | 14572 | |
| HOLY FAMILY CATHOLIC SCHOOL SYSTEM-DIOCESE OF ROCHESTER (SCHOOL CLOSED IN 2023) | 421 FULTON ST | | | | ELMIRA | NY | 14904 | |
| HOLY FAMILY CHURCH | 93 NORTH ST | | | | AUBURN | NY | 13021 | |
| HOLY FAMILY CHURCH | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| HOLY FAMILY PARISH | 415 AMES ST. | | | | ROCHESTER | NY | 14611 | |

Exhibit C
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOLY FAMILY PARISH | HOLY FAMILY PARISH | ATTN: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| HOLY FAMILY PARISH | THE PARISH OF THE HOLY FAMILY | 4100 LYELL RD | | | ROCHESTER | NY | 14606 | |
| HOLY GHOST – CHURCH (CLOSED) | 250 COLDWATER RD | | | | ROCHESTER | NY | 14624 | |
| HOLY GHOST - RES | 220 COLDWATER RD. | | | | ROCHESTER | NY | 14624 | |
| HOLY GHOST - SCHOOL | 230 COLDWATER RD. | | | | ROCHESTER | NY | 14624 | |
| HOLY GHOST CHURCH | 220 COLDWATER RD. | | | | ROCHESTER | NY | 14624 | |
| HOLY GHOST CHURCH AND SCHOOL | 220 COLDWATER RD. | | | | ROCHESTER | NY | 14624 | |
| HOLY GHOST SCHOOL | 250 COLDWATER RD. | | | | ROCHESTER | NY | 14624 | |
| HOLY GHOST SCHOOL | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| HOLY NAME | 15 SAINT MARTINS WAY | | | | ROCHESTER | NY | 14616 | |
| HOLY NAME - MISSION (CLOSED) | RT. 63 GROVELAND STATION | | | | GROVELAND | NY | 14462 | |
| HOLY NAME OF JESUS – CHURCH(CLOSED) | 15 ST. MARTIN'S WAY | | | | ROCHESTER | NY | 14616 | |
| HOLY NAME OF JESUS - RES | 15 ST. MARTIN'S WAY | | | | ROCHESTER | NY | 14616 | |
| HOLY NAME OF JESUS CHURCH/PARISH | 85 NORTH STREET | | | | AUBURN | NY | 13021 | |
| HOLY NAME OF JESUS CHURCH/PARISH | C/O HARRIS BEACH MURTHA PLLC | 99 GARNSEY ROAD | | | PITTSFORD | NY | 14534 | |
| HOLY NAME OF JESUS CHURCH/PARISH | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| HOLY NAME OF JESUS CHURCH/PARISH | THE HOLY NAME OF JESUS, INC. | ATTN.: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| HOLY NAME OF JESUS OF ROCHESTER, NEW YORK | ST. MARTIN'S WAY | | | | ROCHESTER | NY | 14616 | |
| HOLY NAME SOCIETY | 2617 EAST AVE | | | | ROCHESTER | NY | 14610 | |
| HOLY ROSARY – CHURCH | MARY'S PLACE OUTREACH | 414 LEXINGTON AVE. | | | ROCHESTER | NY | 14613 | |
| HOLY ROSARY - RES | 414 LEXINGTON AVE | | | | ROCHESTER | NY | 14613 | |
| HOLY ROSARY – SCHOOL (CLOSED) | 420 LEXINGTON AVE. | | | | ROCHESTER | NY | 14613 | |
| HOLY ROSARY CHURCH AND SCHOOL | 414 LEXINGTON AVE | | | | ROCHESTER | NY | 14613 | |
| HOLY ROSARY CHURCH AND SCHOOL | 414 LEXINGTON AVE. | | | | ROCHESTER | NY | 14613 | |
| HOLY ROSARY CHURCH AND SCHOOL | C/O HARRIS BEACH MURTHA PLLC | 726 EXCHANGE STREET, STE. 1000 | | | BUFFALO | NY | 14210 | |
| HOLY ROSARY CHURCH AND SCHOOL | C/O HARRIS BEACH MURTHA PLLC | 99 GARNSEY ROAD  PITTSFORD, NEW YORK 14534 | | | BUFFALO | NY | 14210 | |
| HOLY ROSARY CHURCH AND SCHOOL | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| HOLY ROSARY CHURCH AND SCHOOL | HOLY ROSARY CHURCH OF THE CITY OF ROCHESTER, MONROE COUNTY, NY | ATTN.: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ROCHESTER | NY | 12231 | |
| HOLY SEE | HIS HOLINESS, POPE FRANCIS | | | | APOSTOLIC PALACE | VATICAN CITY | 00120 | |
| HOLY SPIRIT | 1355 HATCH ROAD | | | | WEBSTER | NY | 14580 | |
| HOLY SPIRIT – CHURCH | HOLY SPIRIT – ST. JOSEPH'S CATHOLIC CHURCH | 43 GEBHARDT RD. | | | PENFIELD | NY | 14526 | |
| HOLY TRINITY | 1460 RIDGE ROAD | | | | WEBSTER | NY | 14580 | |
| HOLY TRINITY – CHURCH | 1460 RIDGE RD | | | | WEBSTER | NY | 14580 | |
| HOLY TRINITY CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY TRINITY –CHURCH (CLOSED) | 1460 RIDGE RD | | | | WEBSTER | NY | 14580 | |
| HONEOYE FALLS, MONROE CO., ST. PAUL OF THE CROSS (RES) | 29 MONROE ST | | | | HONEOYE FALLS | NY | 14472 | |
| HORNELL SENIOR HIGH SCHOOL | 134 SENECA ST | | | | HORNELL | NY | 14843 | |
| HORNELL, STEUBEN CO., ST. ANN'S (RES) | 31 ERIE AVE | | | | HORNELL | NY | 14843 | |
| HORNELL, STEUBEN CO., ST. ANN'S / ST. ANN'S ACADEMY (SCHOOL) | 41 GENESEE ST | | | | HORNELL | NY | 14843 | |
| HORNELL, STEUBEN CO., ST. IGNATIUS LOYOLA (RES) | 342 CANISTEO ST | | | | HORNELL | NY | 14843 | |
| HORSEHEADS, CHEMUNG CO., ST. MARY OUR MOTHER | 816 WESTLAKE ST | | | | HORSEHEADS | NY | 14845 | |
| HR WORKS, INC. | 200 WILLOWBROOK OFFICE PARK | | | | FAIRPORT | NY | 14450 | |
| IMMACULATE CONCEPTION | 113 N. GENEVA STREET | | | | ITHACA | NY | 14850 | |
| IMMACULATE CONCEPTION | 205 EDINBURGH ST | | | | ROCHESTER | NY | 14608 | |
| IMMACULATE CONCEPTION / ST. BRIDGET | 445 FREDERICK DOUGLASS ST. | | | | ROCHESTER | NY | 14608 | |
| IMMACULATE CONCEPTION / ST. BRIDGET CHURCH SOCIETY | 445 FREDERICK DOUGLASS ST. | | | | ROCHESTER | NY | 14608 | |
| IMMACULATE CONCEPTION CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMMACULATE CONCEPTION CHURCH | IMMACULATE CONCEPTION/ST. BRIDGET'S CHURCH | 445 FREDERICK DOUGLASS ST. | | | ROCHESTER | NY | 14608 | |
| IMMACULATE CONCEPTION - CHURCH | 113 N GENEVA ST | | | | ITHACA | NY | 14850 | |
| IMMACULATE CONCEPTION –SCHOOL (CLOSED) | 320 W. BUFFALO ST. | | | | ITHACA | NY | 14850 | |
| IMMACULATE CONCEPTION/ST. BRIDGET | 34 MONICA ST | | | | ROCHESTER | NY | 14619-1916 | |
| IMMACULATE CONCEPTION/ST. BRIDGET CHURCH SOCIETY | 445 FREDERICK DOUGLASS ST. | | | | ROCHESTER | NY | 14608 | |
| IMMACULATE CONCEPTION/ST. BRIDGET CHURCH SOCIETY | C/O HARRIS BEACH MURTHA PLLC | 99 GARNSEY ROAD | | | PITTSFORD | NY | 14534 | |
| IMMACULATE CONCEPTION/ST. BRIDGET CHURCH SOCIETY | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| IMMACULATE CONCEPTION/ST. BRIDGET CHURCH/PARISH CONCEPTION CHURCH SOCIETY | ATTN.: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | | ALBANY | NY | 12231 | |
| IMMACULATE CONCEPTION/ST. BRIDGETS CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMMACULATE HEART OF MARY –RES – CHURCH (CLOSED) | 115 E. HIGH ST. | | | | PAINTED POST | NY | 14522 | |
| IMMACULATE HEART OF MARY SCHOOL | 201 BOULEVARD | | | | SCARSDALE | NY | 10583 | |
| IMMACULATE HEART OF MARY SEMINARY (PREPARATORY) | 1001 LOCKLAND ROAD | | | | GENEVA | NY | 14456 | |
| INFO ADVANTAGE INC. | 155 SANFORD ST | | | | ROCHESTER | NY | 14620-2208 | |
| INTERLAKEN, SENECA CO., ST. FRANCIS SOLANUS | 3660 ORCHARD ST | | | | INTERLAKEN | NY | 14847-9685 | |
| IRON MOUNTAIN | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| IROQUOIS TRAIL LOCAL COUNCIL | 102 S. MAIN STREET | | | | OAKFIELD | NY | 14125 | |
| IROQUOIS TRAIL LOCAL COUNCIL | MELUS & PORTER, LLP | 11 BROADWAY, SUITE 615 | | | NEW YORK | NY | 10004 | |
| IROQUOIS TRAIL LOCAL COUNCIL | THE CORP | 211 HAWLEY ST | | | LOCKPORT | NY | 14094 | |
| ITHACA COLLEGE NEWMAN FOUNDATION, INC. | ROWLAND HALL | ITHACA COLLEGE | 953 DANBY RD | | ITHACA | NY | 14850 | |
| ITHACA COLLEGE NEWMAN FOUNDATION, INC. | ROWLAND HALL, ITHACA COLLEGE, 953 DANBY RD | | | | ITHACA | NY | 14850 | |
| ITHCA, TOMPKINS CO., IMMACULATE CONCEPTION (SCHOOL) | 320 W. BUFFALO ST. | | | | ITHACA | NY | 14850 | |
| ITHCA, TOMPKINS CO., ST. CATHERINE OF SIENNA (RES) | 309 SIENA DR. | | | | ITHACA | NY | 14850 | |
| ITHCA, TOMPKINS CO., ST. CATHERINE OF SIENNA (RES) | SAINT CATHERINES CIRCLE | | | | ITHACA | NY | 14850 | |
| J.O. | ATTN: KATHLEEN REBECCA THOMAS | ONE WORLD TRADE CENTER | 85TH FLOOR | SUITE 8500 | NEW YORK | NY | 10007 | |
| JAMES A. SCHWARTZ | 43 GEBHARDT ROAD | | | | PENFIELD | NY | 14526 | |
| JAMES MONROE HIGH SCHOOL | 164 ALEXANDER ST | | | | ROCHESTER | NY | 14607 | |
| JAMES MUSCATELLA | 81 LANDSTONE TERRACE | | | | ROCHESTER | NY | 14606 | |
| JC FIBERS ROCHESTER INC. | 1801 MOUNT READ BOULEVARD | | | | ROCHESTER | NY | 14615 | |
| JESUIT FATHERS AND BROTHERS | 39 EAST 83RD STREET | | | | NEW YORK | NY | 10028 | |
| JESUIT FATHERS AND BROTHERS | 39. 83RD ST. | | | | NEW YORK | NY | 10028 | |
| JESUIT FATHERS AND BROTHERS "THE NY PROVINCE OF THE SOCIETY OF JESUS" | | | | | | | | |
| JESUIT FATHERS AND BROTHERS D/B/A THE NEW YORK PROVINCE OF THE SOCIETY OF JESUS, NEW YORK, N.Y., A/K/A U.S.A. NORTHEAST PROVINCE | 39 EAST 83RD STREET | | | | NEW YORK | NY | 10028 | |
| JESUIT FATHERS AND BROTHERS D/B/A THE NEW YORK PROVINCE OF THE SOCIETY OF JESUS, NEW YORK, N.Y., A/K/A U.S.A. NORTHEAST PROVINCE | C/O HODGSON RUSS LLP | 1800 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| JESUIT FATHERS AND BROTHERS D/B/A THE NEW YORK PROVINCE OF THE SOCIETY OF JESUS, NEW YORK, N.Y., A/K/A U.S.A. NORTHEAST PROVINCE | C/O HODGSON RUSS LLP | 605 3RD AVE #2300 | | | NEW YORK | NY | 10158 | |
| JESUIT FATHERS AND BROTHERS D/B/A THE NEW YORK PROVINCE OF THE SOCIETY OF JESUS, NEW YORK, N.Y., A/K/A U.S.A. NORTHEAST PROVINCE | RIVKIN RADLER, LLP | 926 RXR PLAZA | | | UNIONDALE | NY | 11556 | |
| JEWISH COMMUNITY CENTER | 1200 EDGEWOOD AVE. | | | | ROCHESTER | NY | 14618 | |
| JEWISH COMMUNITY CENTER | 35 LINCOLN AVE. | | | | PITTSFORD | NY | 14534 | |
| JEWISH COMMUNITY CENTER | THE CORP | 380 ANDREWS ST. | | | ROCHESTER | NY | 14604 | |
| JOHN MURRAY | PO BOX 235 | | | | KEUKA PARK | NY | 14478 | |
| JOHN YANKTON | 27 GROVE AVENUE | | | | AUBURN | NY | 13021 | |
| JOSEPH MARTUSCELLO | 40 HOUGHTON CIRCLE | | | | CORNING | NY | 14830 | |
| JOSEPH MAURICI | 104 CHILI WHEATLAND TOWNLINE ROAD | | | | SCOTTSVILLE | NY | 14546 | |
| K & D DISPOSAL, INC. | 5076 NY-31 | | | | NEWARK | NY | 14513 | |
| KATERI TEKAKWITHA RC PARISH | 445 KINGS HIGHWAY | | | | ROCHESTER | NY | 14617 | |
| KATERI TEKAKWITHA RC PARISH (SAINT KATERI - CHRIST THE KING) | 445 KINGS HIGHWAY SOUTH | | | | ROCHESTER | NY | 14617 | |
| KATERI TEKAKWITHA CATHOLIC PARISH | 445 KINGS HIGHWAY SOUTH | | | | ROCHESTER | NY | 14617 | |
| KATERI TEKAKWITHA CATHOLIC PARISH | 445 KINGS HIGHWAY SOUTH | | | | ROCHESTER | NY | 14617 | |
| KATERI TEKAKWITHA ROMAN CATHOLIC PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| KATERI TEKAKWITHA ROMAN CATHOLIC PARISH A/K/A ST KATERI PARISH | 445 KINGS HIGHWAY SOUTH | | | | ROCHESTER | NY | 14617 | |
| KATERI TEKAKWITHA ROMAN CATHOLIC PARISH A/K/A ST KATERI PARISH | C/O HARRIS BEACH MURTHA PLLC | 99 GARNSEY ROAD | | | PITTSFORD | NY | 14534 | |
| KATERI TEKAKWITHA ROMAN CATHOLIC PARISH A/K/A ST KATERI PARISH | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| KEIDEL'S INC. | ATTN: ROBERT A SCHWARTZ | 2468 EAST HENRIETTA RD | | | ROCHESTER | NY | 14623 | |
| KEIDEL'S INC. | PO BOX 565 | | | | RUSHVILLE | NY | 14544 | |
| KELLY & GROSSMAN, LLP | ATTN: DAVID GROSSMAN, ESQ. | 1248 MONTAUK HIGHWAY | | | WEST ISLIP | NY | 11795 | |
| KEUKA COLLEGE | 141 CENTRAL AVENUE | | | | KEUKA PARK | NY | 14478 | |
| KEUKA COLLEGE | 312 LIBERTY ST | | | | PENN YAN | NY | 14527 | |
| KEY BANK | PO BOX 93855 | | | | CLEVELAND | OH | 44101 | |
| KEYBANK, N.A. | ATTN: LAUREN WECKESSER, BRANCH MANAGER | 1005 ELMGROVE ROAD | | | ROCHESTER | NY | 14624 | |
| KING FERRY, CAYUGA CO., OUR LADY OF THE LAKE (MISSION) | 347 RIDGE RD | | | | LANSING | NY | 14882 | |
| LACY KATZEN LLP | ATTN: DAVID D. MACKNIGHT, ESQ. | PO BOX 22878 | | | ROCHESTER | NY | 14692-2878 | |
| LASERTEC | 8495 KIRK DRIVE | | | | COLORADO SPRINGS | CO | 80908 | |
| LATIN "AMERICAN MISSIONS--- DIOCESE OF ROCHESTER, ARCHDIOCESE OF LA PAZ, BOLIVIA, ST. JOSEPH THE WORKER PARISH (PARROQUIA SAN JOSE OBREO) | CALLE 3 DE MAYO | CASILLA 4814 | LA PAZ | | | | 14604 | BOLIVIA |
| LECLAIR KORONA COLE LLP | 28 E. MAIN STREET, SUITE 1500 | | | | ROCHESTER | NY | 14614 | |
| LEGION OF MARY | 2260 LAKE AVE | | | | ROCHESTER | NY | 14612 | |
| LEGION OF MARY | HOLY INNOCENTS PARISH AND THE SHRINE OF THE UNBORN | 128 W 37TH ST | | | NEW YORK | NY | 10018-3602 | |

Exhibit C
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEICESTER, LIVINGSTON CO., ST. THOMAS AQUINAS (MISSION) | 2770 RETSOF AVE | | | | YORK | NY | 14539 | |
| LEO J. ROTH CORPORATION | 840 HOLT ROAD | | | | WEBSTER | NY | 14580 | |
| LIFETIME BENEFIT SOLUTIONS | ATTN: REIMBURSEMENT ACCOUNT ADMIN DEPT | 165 COURT STREET | | | ROCHESTER | NY | 14647 | |
| LIMA, LIVINGSTON CO., ST. ROSE'S (RES) | 1585 LAKE AVE | | | | LIMA | NY | 14485 | |
| LINEAGE | 385 NORTH FRENCH ROAD | | | | BUFFALO | NY | 14228 | |
| LIVONIA CENTER, LIVINGSTON CO., ST. MICHAEL'S (RES) | STATE ROUTE 20A | | | | HONEOYE | NY | 14471 | |
| LIVONIA, LIVINGSTON CO., ST. JOSEPH'S (RES) | 14 WASHINGTON ST | | | | LIVONIA | NY | 14487 | |
| LLOYD'S OF LONDON UNDERWRITERS | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LONDON MARKET INSURERS | C/O DUANE MORRIS LLP | ATTN: JEFF D. KAHANE | 865 S. FIGUEROA STREET SUITE 311 | | LOS ANGELES | CA | 90017-5450 | |
| LONDON MARKET INSURERS | C/O DUANE MORRIS LLP | ATTN: SOMMER L. ROSS | 1201 N. MARKET STREET SUITE 501 | | WILMINGTON | DE | 19801-1160 | |
| LORI LAPIN JONES PLLC | ATTN: LORI LAPIN JONES | 98 CUTTER MILL ROAD | SUITE 255 SOUTH | | GREAT NECK | NY | 11021 | |
| LYONS, WAYNE CO., ST. MICHAEL'S (RES) | 3 HOLLEY ST | | | | LYONS | NY | 14489-1505 | |
| MACEDON, WAYNE CO., ST. GREGORY'S (ST. KATHERINE DREXEL PARISH) | 3706 UNION ST. | | | | MARION | NY | 14505 | |
| MAIL FINANCE | 478 WHEELERS FARM ROAD | | | | MILFORD | CT | 06461 | |
| MARGARET JOYNT | 6 WARDER DRIVE | | | | PITTSFORD | NY | 14534 | |
| MARIANNE COPE | 3318 EAST HENRIETTA RD. | | | | HENRIETTA | NY | 14467 | |
| MARIANNE COPE ROMAN CATHOLIC PARISH | 2601 EAST HENRIETTA RD. | | | | ROCHESTER | NY | 14623 | |
| MARIANNE COPE ROMAN CATHOLIC PARISH | 3318 EAST HENRIETTA RD. | | | | HENRIETTA | NY | 14467 | |
| MARIANNE COPE ROMAN CATHOLIC PARISH, MONROE COUNTY, NY | 3318 EAST HENRIETTA RD. | | | | HENRIETTA | NY | 14467 | |
| MARIANNE COPE ROMAN CATHOLIC PARISH, MONROE COUNTY, NY | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| MARION, WAYNE CO., ST. GREGORY'S (RES) | 34 UNION ST | | | | BATAVIA | NY | 14020 | |
| MARION, WAYNE CO., ST. GREGORY'S (RES) | 3706 UNTION ST. | | | | MARION | NY | 14505 | |
| MARK WEGENER | 7312 HARVEST LN. | | | | BROOKSVILLE | FL | 34601-5625 | |
| MARSH RISK CONSULTING | 550 S. MAIN STREET | | | | GREENVILLE | SC | 29601 | |
| MARY BROYLDBELL | 800 ISLAND COTTAGE ROAD, #225 | SUITE 525 | | | ROCHESTER | NY | 14612 | |
| MARY MAGDALEN - CHURCH | 15 NORTHRUP AVE | | | | WOLCOTT | NY | 14590 | |
| MARY, MOTHER OF MERCY | PO BOX 337 | | | | OVID | NY | 14521 | |
| MARYANN BRASLEY - ESTATE OF SR OF SUSANNE BRASLEY | ATTN: MARYANN BRASLEY | 218 MILFORD ST | APT 6 | | ROCHESTER | NY | 14615-1827 | |
| MARY'S PLACE LLC | 296 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 | |
| MARY'S PLACE REFUGEE OUTREACH | 414 LEXINGTON AVENUE | | | | ROCHESTER | NY | 14613 | |
| MAS TRANSLATION SERVICES | 66 NORTHWICK DRIVE | | | | ROCHESTER | NY | 14617 | |
| MATANO, SALVATORE RONALD | C/O BOND, SCHOENECK & KING PLLC | ATTN: INGRID PALERMO | 350 LINDEN OAKS, 3RD FLOOR | | ROCHESTER | NY | 14625 | |
| MCCULLAGH COFFEE | 245 SWAN STREET | | | | BUFFALO | NY | 14204 | |
| MCQUAID JESUIT HIGH SCHOOL | 1800 SOUTH CLINTON AVE | | | | ROCHESTER | NY | 14618 | |
| MCQUAID JESUIT HIGH SCHOOL | 1800 SOUTH CLINTON AVENUE | | | | ROCHESTER | NY | 14618 | |
| MCQUAID JESUIT HIGH SCHOOL | C/O HODGSON RUSS LLP | 605 3RD AVE #2300 | | | NEW YORK | NY | 10158 | |
| MCQUAID JESUIT HIGH SCHOOL | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ME BURGESS & CO. | 1900 BREWERTON ROAD | | | | SYRACUSE | NY | 13211 | |
| MENDON, ST. CATHERINE (RES) | 15 MENDON IONIA RD | | | | MENDON | NY | 14506 | |
| MERCY HEALTH & REHABILITATION CENTER. | 3 SAINT ANTHONY ST | | | | AUBURN | NY | 13021 | |
| MERCY HEALTH & REHABILITATIONCENTER | 3 ST. ANTHONY ST. | | | | AUBURN | NY | 13021 | |
| MERKEL DONOHUE | 106 DESPATCH DRIVE, SUITE 2 | | | | EAST ROCHESTER | NY | 14445 | |
| MICHELLE SIMPSON TUEGEL, ATTORNEY AT LAW | 3301 ELM STREET | | | | DALLAS | TX | 75226 | |
| MICROWORX | 20 ALLENS CREEK ROAD | | | | ROCHESTER | NY | 14615 | |
| MISIONERAS GUADALUPANAS DELESPIRITU SANTO | 5467 WEST 8TH STREET | | | | LOS ANGELES | CA | 90036 | |
| MISIONERAS GUADALUPANAS DELESPIRITU SANTO | 56 ONTARIO ST. | | | | ROCHESTER | NY | 14605 | |
| MITCHELL SCRIPT ADVISOR | 110 THEORY, SUITE 250 | | | | IRVINE | CA | 92617 | |
| MONASTERY OF MARY THE QUEEN, DOMINICAN NUNS OF THE PERPETUAL ROSARY | 1310 W. CHURCH ST | | | | ELMIRA | NY | 14905 | |
| MONASTERY OF MARY THE QUEEN, DOMINICAN NUNS OF THE PERPETUAL ROSARY | 1310 W. CHURCH ST | | | | ELMIRA | NY | 14905 | |
| MONASTERY OF OUR LADY AND ST. JOSEPH, CARMELITE MONASTERY | 1931 W. JEFFERSON RD | | | | PITTSFORD | NY | 14534 | |
| MONASTERY OF OUR LADY AND ST.JOSEPH, CARMELITE MONASTERY | 1931 W. JEFFERSON RD | | | | PITTSFORD | NY | 14534 | |
| MONDAVI DESIGN | 1 MODAVI CIRCLE | | | | SPENCERPORT | NY | 14559 | |
| MONROE 2 - ORLEANS BOCES | 3599 BIG RIDGE ROAD | | | | SPENCERPORT | NY | 14559-1799 | |
| MONROE COMMUNITY COLLEGE | 1000 EAST HENRIETTA ROAD | | | | ROCHESTER | NY | 14623 | |
| MONROE COMMUNITY COLLEGE | 292 E. SQUIRE DR | | | | ROCHESTER | NY | 14623 | |
| MONROE COMMUNITY HOSPITAL | 435 E. HENRIETTA RD. | | | | ROCHESTER | NY | 14620 | |
| MONROE COUNTY WATER AUTHORITY | 435 EAST HENRIETTA ROAD | | | | ROCHESTER | NY | 14620 | |
| MONROE COUNTY WATER AUTHORITY | 475 NORRIS DRIVE | PO BOX 10999 | | | ROCHESTER | NY | 14610 | |
| MONROE COUNTY WATER AUTHORITY | PO BOX 10999 | | | | ROCHESTER | NY | 14610 | |
| MONROE DEVELOPMENTAL CENTER | 620 WESTFALL RD. | | | | ROCHESTER | NY | 14620 | |
| MONROE DEVELOPMENTAL CENTER | 620 WESTFALL ROAD, MONROE | | | | ROCHESTER | NY | 14620 | |
| MONROE HIGH SCHOOL | 155 DUNDERBERG RD. | | | | CENTRAL VALLEY | NY | 10917 | |
| MONTEZUMA, CAYUGA CO., ST. MICHAEL'S | 8090 SCENIC ROUTE 90 | | | | MONTEZUMA | NY | | |
| MORAVIA, CAYUGA CO., ST. PATRICK'S | 51 GROVE ST | | | | MORAVIA | NY | 13118-2421 | |
| MORE DIRECT, INC. | 3401 N. FEDERAL HIGHWAY | SUITE 216 | | | BOCA RATON | FL | 33431 | |
| MOREDIRECT, INC. | PO BOX 536464 | | | | PITTSBURGH | PA | 15253-5906 | |
| MOST HOLY NAME OF JESUS | 1010 DAVIS ST | | | | ELMIRA | NY | 14901 | |
| MOST HOLY NAME OF JESUS | 1010 DAVIS STREET | | | | ELMIRA | NY | 14901 | |
| MOST HOLY NAME OF JESUS | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| MOST HOLY REDEEMER | 834 HUDSON AVENUE | | | | ROCHESTER | NY | 14621 | |
| MOST HOLY REDEEMER | 834 HUDSON AVENUE | | | | ROCHESTER | NY | 14621 | |
| MOST HOLY REDEEMER | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| MOST HOLY REDEEMER | HOLY REDEEMER CHURCH OF DELIVERANCE | ATTN.: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| MOST HOLY REDEEMER – CHURCH(CLOSED) | 630 BROOKS AVE | | | | ROCHESTER | NY | 14621 | |
| MOST HOLY REDEEMER - RES | 630 BROOKS AVE | | | | ROCHESTER | NY | 14621 | |
| MOST HOLY REDEEMER CHURCH | 630 BROOKS AVE | | | | ROCHESTER | NY | 14621 | |
| MOST PRECIOUS BLOOD - RES(CLOSED) | 1205 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| MOST PRECIOUS BLOOD - SCHOOL(CLOSED) | 112 ISABELLE ST. | | | | ROCHESTER | NY | 14606 | |
| MOST PRECIOUS BLOOD CHURCH | 296 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 | |
| MOST PRECIOUS BLOOD CHURCH | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| MOST PRECIOUS BLOOD CHURCH | MOST PRECIOUS BLOOD ROM. CATH. CHURCH SOCIETY OF ANGOLA | ATTN.: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| MOTHER OF SORROWS - CHURCH | 5000 MOUNT READ BLVD | | | | ROCHESTER | NY | 14612 | |
| MOTHER OF SORROWS - RES | 5000 MOUNT READ BLVD | | | | ROCHESTER | NY | 14612 | |
| MOTHER OF SORROWS - RES | 5000 MOUNT READ BLVD | | | | ROCHESTER | NY | 14612 | |
| MOTHER OF SORROWS - SCHOOL (CLOSED) | 1701 LATTA RD. | | | | ROCHESTER | NY | 14612 | |
| MOTHER OF SORROWS - SCHOOL (CLOSED) | HOLY CROSS SCHOOL 4488 LAKE AVENUE | | | | ROCHESTER | NY | 14612-0146 | |
| MOUNT SAVIOUR MONASTERY | 231 MONASTERY RD | | | | PINE CITY | NY | 14871-9705 | |
| MOUNT SAVIOUR MONASTERY | 231 MONASTERY RD | | | | PINE CITY | NY | 14871-9785 | |
| MT. MORRIS LIVINGSTON CO., ST. PATRICK'S (CONVENT) | 33 MURRAY ST | | | | MOUNT MORRIS | NY | 14510 | |
| MUTUAL OF OMAHA | C/O PAYMENT PROCESSING CENTER | PO BOX 2147 | | | OMAHA | NE | 68103-2147 | |
| MUTUAL OF OMAHA INSURANCE | 3300 MUTUAL OF OMAHA PLAZA | | | | OMAHA | NE | 68175 | |
| MY CATHOLIC FAITH DELIVERED | 12603 HEMLOCK | SUITE C | | | OVERLAND PARK | KS | 66213 | |
| NAPLES, ONTARIO CO., ST. JANUARIUS | 180 N MAIN ST | | | | NAPLES | NY | 14512-9753 | |
| NATIVITY OF THE BLESSED VIRGIN MARY A/K/A CHURCH OF NATIVITY OF THE BLESSED VIRGIN MARY | 152 MAIN ST | | | | BROCKPORT | NY | 14420 | |
| NATIVITY OF THE BLESSED VIRGIN MARY | 152 MAIN ST | | | | BROCKPORT | NY | 14420 | |
| NATIVITY OF THE BLESSED VIRGIN MARY A/K/A CHURCH OF NATIVITY OF THE BLESSED VIRGIN MARY | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| NATIVITY OF THE BLESSED VIRGIN MARY A/K/A CHURCH OF NATIVITY OF THE BLESSED VIRGIN MARY | CHURCH OF THE NATIVITY OF THE BLESSED VIRGIN MARY | ATTN.: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| NATIVITY OF THE BLESSED VIRGINMARY – CHURCH | 152 MAIN ST | | | | BROCKPORT | NY | 14420 | |
| NATIVITY OF THE BLESSED VIRGINMARY – SCHOOL(CLOSED) | 152 MAIN ST | | | | BROCKPORT | NY | 14420 | |
| NATIVITY PREPARATORY ACADEMY | 15 WHALIN ST | | | | ROCHESTER | NY | 14611 | |
| NAZARETH ACADEMY | 1001 LAKE AVE | | | | ROCHESTER | NY | 14613 | |
| NAZARETH ACADEMY CONVENT | 16 LAKE VIEW PARK | | | | ROCHESTER | NY | 14613 | |
| NAZARETH COLLEGE | NAZARETH UNIVERSITY | 4245 EAST AVE. | | | ROCHESTER | NY | 14618 | |
| NAZARETH ELEMENTARY SCHOOL | 311 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 | |
| NAZARETH ELEMENTARY SCHOOL, A/K/A NAZARETH SCHOOLS F/K/A NAZARETH HALL | 311 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 | |
| NAZARETH ELEMENTARY SCHOOL, A/K/A NAZARETH SCHOOLS F/K/A NAZARETH HALL | C/O HODGSON RUSS LLP | 1800 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| NAZARETH HALL | 180 RAINES PARK | | | | ROCHESTER | NY | 14613 | |
| NAZARETH HALL | 180 RAINES PARK | | | | ROCHESTER | NY | 14613 | |
| NAZARETH HALL HIGH SCHOOL | 180 RAINES PARK | | | | ROCHESTER | NY | 14613 | |
| NET ST. GROUP HOME | 260 NESTER ST. | | | | ROCHESTER | NY | 14621 | |
| NEW WAVE ENERGY CORPORATION | 410 MAIN STREET | | | | BUFFALO | NY | 14202 | |
| NEW YORK PHYSICAL MEDICINE CENTER | 1295 PORTLAND AVENUE, SUITE 9 | | | | ROCHESTER | NY | 14621-2726 | |
| NEW YORK STATE ATTORNEY GENERAL | 28 LIBERTY STREET | | | | NEW YORK | NY | 10005 | |
| NEW YORK STATE CATHOLIC CONFERENCE | 20 CORPORATE WOODS BLVD | SUITE 211 | | | ALBANY | NY | 12211 | |
| NEW YORK STATE DEPARTMENT OF LABOR | C/O UNEMPLOYMENT INSURANCE DIVISION | ATTN: JAMES FIORINO AND SUZANNE FAY | HARRIMAN STATE OFFICE BUILDING CAMPUS | BUILDING #12, ROOM # 256 | ALBANY | NY | 12240 | |
| NEW YORK STATE UNEMPLOYMENT INSURANCE | PO BOX 4301 | | | | BINGHAMTON | NY | 13902 | |
| NEWARK VALLEY, TIOGA CO., ST. JOHN | 28 ROCK ST | | | | NEWARK VALLEY | NY | 13811-3610 | |

Exhibit C
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEWARK, WAYNE CO., ST. MICHAEL'S (SCHOOL) | 401 S MAIN ST | | | | NEWARK | NY | 14513 | |
| NEWMAN CATHOLIC CAMPUS MIN. OF GENESEO | INTERFAITH CENTER | 11 FRANKLIN STREET | | | GENESEO | NY | 14454 | |
| NEWMAN COMMUNITY - GENESEO | C/O ST. LUKE THE EVANGELIST | 13 NORTH STREET | | | GENESEO | NY | 14454 | |
| NEWMAN COMMUNITY - RIT | RIT CENTER FOR RELIGIOUS LIFE | 40 LOMB MEMORIAL DRIVE | | | ROCHESTER | NY | 14623 | |
| NEWMAN COMMUNITY AT ITHACA COLLEGE | C/O CORNELL CATHOLIC COMMUNITY | 548 COLLEGE AVENUE | G-19 ANABEL TAYLOR HALL | | ITHACA | NY | 14853 | |
| NEWMAN COMMUNITY OF UNIV. OF ROCHESTER | INTERFAITH CHAPEL | 1045 WILSON BOULEVARD | | | ROCHESTER | NY | 14627 | |
| NEWMAN COMMUNITY OF ROCHESTER, INC. | 561 MT. HOPE AVE. | | | | ROCHESTER | NY | 14607 | |
| NEWMAN COMMUNITY UNIVERSITY OF ROCHESTER, INC. | CATHOLIC NEWMAN COMMUNITY AT THE UNIVERSITY OF ROCHESTER INTERFAITH CHAPEL | 1045 WILSON BLVD BOX 270501 | | | ROCHESTER | NY | 14627 | |
| NFCYM | PROGRESS IN PLANNING | 6745 KINGERY HIGHWAY | | | WILLOWBROOK | IL | 60527 | |
| NICHOLAS H. NOYES MEMORIAL HOSPITAL | 111 CLARA BARTON STREET | | | | DANSVILLE | NY | 14437-9527 | |
| NIXON PEABODY LLP | ATTN: DANE GERARDI | 275 BROADHOLLOW RD | FL 3 | | MELVILLE | NY | 11747-4863 | |
| NIXON PEABODY LLP | ATTN: MICHAEL COONEY | 799 9TH STREET NW | SUITE 500 | | WASHINGTON | DC | 20001 | |
| NOAKER LAW FIRM, LLC | ATTN: PATRICK NOAKER | 13 VILLAGE LN | | | EXCELSIOR | MN | 55331-2608 | |
| NORTH AMERICAN UNION-SISTERS OF OUR LADY OF CHARITY, OLC HOLY ANGELS CONVENT | SISTERS OF CHARITY OF OUR LADY, MOTHER OF THE CHURCH. | 54 W. MAIN ST. | | | BALTIC | CT | 06330 | |
| NORTH EASTERN PROVINCE OF SISTERS OF NOTRE DAME | 345 BELDEN HILL RD | | | | WILTON | CT | 06897 | |
| NORTHEASTERN CATHOLIC JR. HIGH | 125 KINGS HWY N | | | | ROCHESTER | NY | 14617 | |
| NORTHEASTERN CATHOLIC JR. HIGH | 125 KINGS HWY S. | | | | ROCHESTER | NY | 14617 | |
| NORTHEASTERN CATHOLIC JUNIOR HIGH SCHOOL | 1150 BUFFALO RD | | | | ROCHESTER | NY | 14624 | |
| NORTHEASTERN CATHOLIC JUNIOR HIGH SCHOOL | C/O DIOCESE OF ROCHESTER | 1150 BUFFALO ROAD | | | ROCHESTER | NY | 14624 | |
| NOTRE DAME-BISHOP GIBBONS HIGH SCHOOL A/K/A NOTRE DAME - BISHOP GIBBONS SCHOOL A/K/A NOTRE DAME-BISHOP GIBBONS MIDDLE AND HIGH SCHOOL A/K/A ST. PAUL THE APOSTLE'S CHURCH A/K/A ST. PAUL'S A/K/A NOTRE DAME-BISHOP GIBBONS MIDDLE AND HIGH SCHOOL | 2600 ALBANY STREET | | | | SCHENECTADY | NY | 12304 | |
| NOTRE DAME-BISHOP GIBBONS HIGH SCHOOL A/K/A NOTRE DAME - BISHOP GIBBONS SCHOOL A/K/A NOTRE DAME-BISHOP GIBBONS MIDDLE AND HIGH SCHOOL A/K/A ST. PAUL THE APOSTLE'S CHURCH A/K/A ST. PAUL'S A/K/A NOTRE DAME-BISHOP GIBBONS MIDDLE AND HIGH SCHOOL | C/O TOBIN & DEMPF LLP | 515 BROADWAY | | | ALBANY | NY | 12203 | |
| NOTRE DAME HIGH SCHOOL | 1400 MAPLE AVE | | | | ELMIRA | NY | 14904 | |
| NOTRE DAME HIGH SCHOOL | 1400 MAPLE AVENUE | | | | ELMIRA | NY | 14904 | |
| NOTRE DAME HIGH SCHOOL | MAGGS LAW OFFICES | 110 BALDWIN STREET | | | ELMIRA | NY | 14901 | |
| NOTRE DAME HIGH SCHOOL | NOTRE DAME HIGH SCHOOL | 73 UNION ST. | | | BATAVIA | NY | 14020 | |
| NOTRE DAME HIGH SCHOOL OF THE RC DIOCESE OF ROCHESTER | 1400 MAPLE AVE | | | | ELMIRA | NY | 14904 | |
| NOTRE DAME RETREAT HOUSE | 5151 FOSTER RD. | | | | CANANDAIGUA | NY | 14424 | |
| NOTRE DAME RETREAT HOUSE | BOX 342 | FOSTER RD. | | | CANANDAIGUA | NY | 14424 | |
| NOTRE DAME RETREAT HOUSE | BOX 342, FOSTER RD. | | | | CANANDAIGUA | NY | 14424 | |
| NUNDA, LIVINGSTON CO., HOLY ANGLES | 45 S CHURCH ST | | | | NUNDA | NY | 14517 | |
| OFFICE FOR HUMAN DEVELOPMENT | 750 WEST MAIN ST | | | | ROCHESTER | NY | 14611 | |
| OFFICE OF FAMILY LIFE | 1011 1ST AVENUE | | | | NEW YORK | NY | 10022 | |
| OFFICE OF FAMILY LIFE | 50 CHESTNUT ST | | | | ROCHESTER | NY | 14604 | |
| OFFICE OF HUMAN DEVELOPMENT - RURAL | 136 CHURCH ST | | | | PALMYRA | NY | 14522 | |
| OMNI UNDERWRITING MANAGERS, LLC DBA FUTURECOMP | C/O FUTURECOMP | ATTN: DANIEL K. CONLEY | 728 EXCHANGE STREET | SUITE 618 | BUFFALO | NY | 14210 | |
| ONEIDA | 7107 VINEYARD ROAD | | | | CONESUS | NY | 14435 | |
| ONTARIO COUNTY | 20 ONTARIO STREET, 3RD FLOOR | | | | CANANDAIGUA | NY | 14424 | |
| ONTARIO COUNTY | ONTARIO COUNTY ATTORNEY'S OFFICE | 20 ONTARIO STREET, 3RD FLOOR | | | CANANDAIGUA | NY | 14424 | |
| ONTARIO, WAYNE CO., ST. MARY'S OF THE LAKE | 5823 WALWORTH RD | | | | ONTARIO | NY | 14519-9511 | |
| ORIAN PEST CONTROL | 205 SUMMIT POINT DRIVE, SUITE 3B | | | | HENRIETTA | NY | 14467 | |
| OTHER AFFILIATES: SOCIETY OF ST. PETER THE APOSTLE FOR NATIVE CLERGY. MISSIONARY UNION OF THE CLERGY | 123 HAST AVE. | | | | ROCHESTER | NY | 14604 | |
| OUR LADY OF GOOD COUNSEL | 640 BROOKS AVE | | | | ROCHESTER | NY | 14619 | |
| OUR LADY OF GOOD COUNSEL - RES | 75 ERNESTINE ST | | | | ROCHESTER | NY | 14619 | |
| OUR LADY OF GOOD COUNSEL - SCHOOL (TRUE NORTH ROCHESTER PREPARATORY CHARTER SCHOOL) | 630 BROOKS AVE | | | | ROCHESTER | NY | 14619 | |
| OUR LADY OF GOOD COUNSEL - CHURCH (CLOSED) | 64 BROOKS AVE. | | | | ROCHESTER | NY | 14619 | |
| OUR LADY OF GOOD COUNSEL CHURCH AND SCHOOL | 640 BROOKS AVE | | | | ROCHESTER | NY | 14619 | |
| OUR LADY OF GOOD COUNSEL -SCHOOL (CLOSED) | 630 BROOKS AVE | | | | ROCHESTER | NY | 14619 | |
| OUR LADY OF GOOD COUNSEL SCHOOL AND CHURCH | 75 ERNESTINE ST | | | | ROCHESTER | NY | 14619 | |
| OUR LADY OF LOURDES | 1100 W. CHURCH ST. | | | | ELMIRA | NY | 14905 | |
| OUR LADY OF LOURDES | 1100 W. CHURCH ST. | | | | ELMIRA | NY | 14905 | |
| OUR LADY OF LOURDES | 150 VARINNA DRIVE | | | | ROCHESTER | NY | 14618 | |
| OUR LADY OF LOURDES – CHURCH | OUR LADY OF LOURDES • ST. ANNE | 150 VARINNA DR. | | | ROCHESTER | NY | 14618 | |
| OUR LADY OF LOURDES - CHURCH(CLOSED) | 1100 W. CHURCH ST. | | | | ELMIRA | NY | 14905 | |
| OUR LADY OF LOURDES - RES | 150 VARINNA DR | | | | ROCHESTER | NY | 14618 | |
| OUR LADY OF LOURDES - SCHOOL | 150 VARINNA DR | | | | ROCHESTER | NY | 14618 | |
| OUR LADY OF LOURDES – SCHOOL(CLOSED) | SETON CATHOLIC SCHOOL | ATTN: OUR LADY OF LOURDES CATHOLIC SCHOOL | 165 RHINECLIFF DRIVE | | ROCHESTER | NY | 14618 | |
| OUR LADY OF LOURDES CHURCH | 301 DEMAREST PKWY | | | | ELMIRA | NY | 14905 | |
| OUR LADY OF MERCY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF MERCY – CHURCH(CLOSED) | 36 ARMSTRONG ROAD | | | | ROCHESTER | NY | 14616 | |
| OUR LADY OF MERCY – SCHOOL | 36 ARMSTRONG RD. | | | | ROCHESTER | NY | 14616 | |
| OUR LADY OF MERCY – SCHOOL (CLOSED) | 1437 BLOSSOM RD | | | | ROCHESTER | NY | 14610 | |
| OUR LADY OF MERCY – SCHOOL(CLOSED) | 600 DENISE RD. | | | | ROCHESTER | NY | 14616 | |
| OUR LADY OF MERCY – SCHOOL(CLOSED) | 600 DENISE RD. | | | | ROCHESTER | NY | 14618 | |
| OUR LADY OF MERCY HIGH SCHOOL | 1437 BLOSSOM RD | | | | ROCHESTER | NY | 14610 | |
| OUR LADY OF MERCY HIGHSCHOOL | 1437 BLOSSOM RD | | | | ROCHESTER | NY | 14610 | |
| OUR LADY OF MERCY SCHOOL FOR YOUNG WOMEN | 1437 BLOSSOM RD | | | | ROCHESTER | NY | 14610 | |
| OUR LADY OF MERCY SCHOOL FOR YOUNG WOMEN, BECKET HALL, ROCHESTER, NY | 1437 BLOSSOM RD | | | | ROCHESTER | NY | 14610 | |
| OUR LADY OF MOUNT CARMEL | 65 WOODWARD STREET | | | | ROCHESTER | NY | 14605 | |
| OUR LADY OF MT. CARMEL | 53 ONTARIO ST. | | | | ROCHESTER | NY | 14605 | |
| OUR LADY OF MT. CARMEL (ITALIAN) - CONVENT | 59 ONTARIO ST. | | | | ROCHESTER | NY | 14605 | |
| OUR LADY OF MT. CARMEL (ITALIAN) - RES | 53 ONTARIO ST. | | | | ROCHESTER | NY | 14605 | |
| OUR LADY OF MT. CARMEL A/K/A OUR LADY OF MOUNT CARMEL A/K/A OUR LADY OF MT CARMEL CHURCH | 53 ONTARIO ST. | | | | ROCHESTER | NY | 14605 | |
| OUR LADY OF MT. CARMEL A/K/A OUR LADY OF MT CARMEL A/K/A OUR LADY OF MT CARMEL CHURCH | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14605 | |
| OUR LADY OF MT. CARMEL –CHURCH (CLOSED) | 65 WOODWARD ST. | | | | ROCHESTER | NY | 14605 | |
| OUR LADY OF MT. CARMEL –CONVENT | 59 ONTARIO ST. | | | | ROCHESTER | NY | 14605 | |
| OUR LADY OF PEACE | 130 EXCHANGE STREET | | | | GENEVA | NY | 14456 | |
| OUR LADY OF PEACE ROMAN CATHOLIC PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB STREET | | ROCHESTER | NY | 14604 | |
| OUR LADY OF PEACE ROMAN CATHOLIC PARISH OF GENEVA, N.Y. | 130 EXCHANGE ST | | | | GENEVA | NY | 14456-1804 | |
| OUR LADY OF PEACE ROMAN CATHOLIC PARISH OF GENEVA, N.Y. | 130 EXCHANGE ST | | | | GENEVA | NY | 14456 | |
| OUR LADY OF PEACE ROMAN CATHOLIC PARISH OF GENEVA, N.Y. | C/O CORPORATION SERVICE COMPANY | 80 STATE STREET | | | ALBANY | NY | 12207 | |
| OUR LADY OF PEACE ROMAN CATHOLIC PARISH OF GENEVA, N.Y. | C/O HARRIS BEACH MURTHA PLLC | ATTN: PHILIP G. SPELLANE, ESQ. | 99 GARNSEY ROAD | | PITTSFORD | NY | 14534 | |
| OUR LADY OF PEACE ROMAN CATHOLIC PARISH OF GENEVA, N.Y. | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| OUR LADY OF PERPETUAL HELP | 1089 JOSEPH AVE | | | | ROCHESTER | NY | 14621 | |
| OUR LADY OF PERPETUAL HELP | 1089 JOSEPH AVENUE | | | | ROCHESTER | NY | 14621 | |
| OUR LADY OF PERPETUAL HELP | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| OUR LADY OF PERPETUAL HELP - RES | 1089 JOSEPH AVE | | | | ROCHESTER | NY | 14621 | |
| OUR LADY OF PERPETUAL HELP –CHURCH (CLOSED) | 1089 JOSEPH AVE. | | | | ROCHESTER | NY | 14621 | |
| OUR LADY OF PERPETUAL HELP –SCHOOL (CLOSED) | 1111 JOSEPH AVE. | | | | ROCHESTER | NY | 14621 | |
| OUR LADY OF THE LAKE CATHOLIC COMMUNITY | 210 KELIKA ST | | | | PENN YAN | NY | 14527 | |
| OUR LADY OF THE LAKE - CHURCH | GOOD SHEPHERD CATHOLIC COMMUNITY CLUSTER | ATTN: OUR LADY OF THE LAKE | 8695 RT. 90 | | KINGS FERRY | NY | 13081 | |
| OUR LADY OF THE LAKES | 210 KEUKA STREET | | | | PENN YAN | NY | 14527 | |
| OUR LADY OF THE LAKES CATHOLIC COMMUNITY | 312 LIBERTY STREET | | | | PENN YAN | NY | 14527 | |
| OUR LADY OF THE LAKES CATHOLIC COMMUNITY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF THE SNOW | 90 MELROSE RD | | | | AUBURN | NY | 13021-9212 | |
| OUR LADY OF THE SNOW (ST. JOSEPH'S CHURCH) | 2667 HAMILTON ST | | | | WEEDSPORT | NY | 13166 | |
| OUR LADY OF THE SNOW PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF THE VALLEY | 27 ERIE AVENUE | | | | HORNELL | NY | 14843 | |
| OUR LADY OF THE VALLEY PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF VICTORY | 210 PLEASANT ST | | | | ROCHESTER | NY | 14604 | |
| OUR LADY OF VICTORY (FRENCH, BELGIAN, DUTCH) | 210 PLEASANT ST. | | | | ROCHESTER | NY | 14604 | |
| OUR LADY OF VICTORY (FRENCH, BELGIAN, DUTCH) - CHURCH | OUR LADY OF VICTORY / ST. JOSEPH | 210 PLEASANT ST. | | | ROCHESTER | NY | 14604 | |
| OUR LADY OF VICTORY/ST. JOSEPH CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY QUEEN OF PEACE | 601 EDGEWOOD AVENUE | | | | ROCHESTER | NY | 14618 | |
| OUR LADY QUEEN OF PEACE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY QUEEN OF PEACE - RES | 601 EDGEWOOD AVE | | | | ROCHESTER | NY | 14618 | |
| OUR LADY QUEEN OF PEACE –CHURCH | 601 EDGEWOOD AVE. | | | | ROCHESTER | NY | 14618 | |
| OUR LADY QUEEN OF PEACE –SCHOOL (CLOSED) | 601 EDGEWOOD AVE. | | | | ROCHESTER | NY | 14618 | |
| OUR MOTHER OF SORROWS | 5000 MOUNT READ BOULEVARD | | | | ROCHESTER | NY | 14612 | |
| OUR MOTHER OF SORROWS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OVID, SENECA CO., HOLY CROSS | 7231 MAIN ST | | | | OVID | NY | 14521-9586 | |

Exhibit C
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OWEGO, TIOGA CO., ST. PATRICK'S (RES) | 300 MAIN ST | | | | OWEGO | NY | 13827 | |
| OWEGO, TIOGA CO., ST. PATRICK'S (SCHOOL) | 309 FRONT STREET | | | | OWEGO | NY | 13827 | |
| PAINTED POST, STEUBEN CO., IMMACULATE HEART OF MARY (RES) | 115 E. HIGH ST. | | | | PAINTED POST | NY | 14870 | |
| PALMYRA, WAYNE CO., ST. ANNE'S(RES) | 136 CHURCH ST | | | | PALMYRA | NY | 14522 | |
| PARADIGM ENVIRONMENTAL SERVICES INC. | 179 LAKE AVENUE | | | | ROCHESTER | NY | 14608 | |
| PARISH OF ST. FRANCES XAVIER CABRINI (FORMERLY ST. ANDREW'S CHURCH & SCHOOL) | 124 EVERGREEN ST | | | | ROCHESTER | NY | 14605 | |
| PARISH OF ST. FRANCES XAVIER CABRINI (FORMERLY ST. ANDREW'S CHURCH & SCHOOL) | C/O HARRIS BEACH MURTHA PLLC | 726 EXCHANGE STREET, STE. 1000 | | | BUFFALO | NY | 14210 | |
| PARISH OF ST. FRANCES XAVIER CABRINI (FORMERLY ST. ANDREW'S CHURCH & SCHOOL) | C/O HARRIS BEACH MURTHA PLLC | 99 GARNSEY ROAD | | | PITTSFORD | NY | 14534 | |
| PARISH OF ST. FRANCES XAVIER CABRINI (FORMERLY ST. ANDREW'S CHURCH & SCHOOL) | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| PARISH OF ST. FRANCES XAVIER CABRINI (FORMERLY ST. ANDREW'S CHURCH & SCHOOL) FRANCES XAVIER CABRINI INC. | ATTN.: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | | ALBANY | NY | 12231 | |
| PARISH OF ST. KATHARINE DREXEL | 52 W. MAIN ST. | | | | MACEDON | NY | 14502 | |
| PARISH OF ST. KATHARINE DREXEL | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| PARISH OF THE HOLY FAMILY, MONROE COUNTY, NY | 4100 LYELL RD | | | | ROCHESTER | NY | 14606 | |
| PARISH OF THE HOLY FAMILY, MONROE COUNTY, NY | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| PARISH OF THE HOLY FAMILY, MONROE COUNTY, NY | CHURCH OF THE HOLY FAMILY NY SECRETARY OF STATE | OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| PARISH OF THE MOST HOLY NAME OF JESUS | 1010 DAVIS STREET | | | | ELMIRA | NY | 14901 | |
| PARISH OF THE MOST HOLY NAME OF JESUS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| PARISHSOFT | 10133 SHERRILL BLVD | STE 120 | | | KNOXVILLE | TN | 37932-3347 | |
| PARK RIDGE HOSPITAL | 1555 LONG POND RD | | | | ROCHESTER | NY | 14626 | |
| PARK RIDGE HOSPITAL | 1555 LONG POND RD | | | | GREECE | NY | 14626 | |
| PARK RIDGE HOSPITAL | THE PARK RIDGE HOSPITAL, INC. | 1555 LONG POND RD. | | | ROCHESTER | NY | 14626 | |
| PATRICIA ANDREWS | 125 ROPEVIEW CIRCLE | | | | ROCHESTER | NY | 14617 | |
| PATRICK FITZGIBBON | 4901 GREENWOOD RD | #150 | | | SHREVEPORT | LA | 71109-5503 | |
| PEACE OF CHRIST PARISH | 25 EMPIRE BOULEVARD | | | | ROCHESTER | NY | 14609 | |
| PEACE OF CHRIST PARISH | 25 EMPIRE BLVD | | | | ROCHESTER | NY | 14609 | |
| PEACE OF CHRIST PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| PEACE OF CHRIST PARISH F/K/A ST. AMBROSE CHURCH | 25 EMPIRE BLVD | | | | ROCHESTER | NY | 14609 | |
| PEACE OF CHRIST PARISH F/K/A ST. AMBROSE CHURCH | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| PENFIELD, MONROE CO., HOLY SPIRIT (RES) | 1355 HATCH RD | | | | WEBSTER | NY | 14580 | |
| PENFIELD, MONROE CO., ST JOSEPH'S (RES) | 43 GEBHARDT RD. | | | | PENFIELD | NY | 14526 | |
| PENFIELD, MONROE CO., ST. JOSEPH'S (SCHOOL) | 35 GEBHARDT RD | | | | PENFIELD | NY | 14526 | |
| PENN YAN, YATES CO., ST. MICHAEL'S (RES) | 312 LIBERTY ST | | | | PENN YAN | NY | 14527 | |
| PENN YAN, YATES CO., ST. MICHAEL'S (SCHOOL) | 210 KEUKA ST | | | | PENN YAN | NY | 14527 | |
| PEOPLE SYSTEMS | 5795 WATERWAYS PARKWAY | | | | SYRACUSE | NY | 13214 | |
| PEOPLE SYSTEMS | 5795 WIDEWATERS PARKWAY | | | | SYRACUSE | NY | 13214 | |
| PERINTON, ST. JOHN OF ROCHESTER CHURCH (RES) | 18 WICKFORD WAY | | | | FAIRPORT | NY | 14450 | |
| PERINTON, ST. JOHN OF ROCHESTER CHURCH (SCHOOL) | 10 WICKFORD WAY | | | | FAIRPORT | NY | 14450 | |
| PERKINSVILLE, STEUBEN CO., SACRED HEART OF JESUS | 11119 CHAPEL ST | | | | PERKINSVILLE | NY | 14529 | |
| PERRY'S ICE CREAM CO. | ONE ICE CREAM CO. / PERRY'S ICE CREAM INC. | ONE ICE CREAM PLAZA | | | AKRON | NY | 14001-1031 | |
| PERSON CENTERED HOUSING OPTIONS, INC | 31 WEST STREET | | | | FAIRPORT | NY | 14450 | |
| PHELPS, ONTARIO CO., ST. FRANCIS (RES) | 22 CHURCH ST | | | | PHELPS | NY | 14532 | |
| PHOENIX GRAPHICS, INC. | ATTN: LINDA BULZEK | 1525 EMERSON ST. | | | ROCHESTER | NY | 14606 | |
| PITTSFORD, MONROE CO., ST. LOUIS' (RES) | 60 S MAIN ST | | | | PITTSFORD | NY | 14534 | |
| PITTSFORD, MONROE CO., ST. LOUIS' (SCHOOL) | 11 RAND PL | | | | PITTSFORD | NY | 14534 | |
| PONTIFICAL INSTITUTE OF THE RELIGIOUS TEACHERS FILIPPINI | 909 DECATUR ST | | | | WATKINS GLEN | NY | 14891 | |
| PONTIFICAL INSTITUTE OF THE RELIGIOUS TEACHERS FILIPPINI | RELIGIOUS TEACHERS FILIPPINI | 455 WESTERN AVE. | | | MORRISTOWN | NJ | 07960 | |
| PONTIFICAL NORTH AMERICAN COLLEGE | PO BOX 8 | | | | HICKSVILLE | NY | 11802-0008 | |
| PRECIOUS BLOOD - RES | 1205 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| PRECIOUS BLOOD - SCHOOL | 1205 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| PRECIOUS BLOOD HOUSE OF STUDIES | 65 HIGHLAND AVE | | | | ROCHESTER | NY | 14620 | |
| PRECIOUS BLOOD HOUSE OFSTUDIES | 65 HIGHLAND AVE | | | | ROCHESTER | NY | 14620 | |
| PRIESTS' EUCHARISTIC LEAGUE | 5 ERNESTINE STREET | | | | ROCHESTER | NY | 14619 | |
| PROVIDENCE HOUSING DEVELOPMENT CORP | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| PROVIDENT LIFE AND CASUALTY INC. | 1 MERCANTILE STREET | | | | WORCESTER | MA | 01608 | |
| RAM - REBENACK, ARONOW & MOSCOLO | ATTN: JAY S. MASCOLO | 111 LIVINGSTON AVENUE | | | NEW BRUNSWICK | NJ | 08901 | |
| RANDY FIAMINI/ A PRINT SHOP | 66 W. GARDEN DRIVE | | | | ROCHESTER | NY | 14606 | |
| RBA STAFFING | 150 STATE STREET | SUITE 400 | | | ROCHESTER | NY | 14614 | |
| RCL BENZIGER | PO BOX BOX 1840 | | | | DUBUQUE | IA | 52001-5840 | |
| REDEMPTORIST FATHERS A/K/A REDEMPTORIST FATHERS (BALTIMORE PROVINCE) | 3112 7TH ST NE | | | | WASHINGTON | DC | 20017-1411 | |
| REDEMPTORIST FATHERS A/K/A REDEMPTORIST FATHERS (BALTIMORE PROVINCE) | C/O FARRELL FRITZ, P.C. | ATTN: DOMENIQUE CAMACHO MORAN, JANA A. SCHWARTZ, IRENE ZOUPANIOTIS, AND GIUSEPPE CHIARA | 400 RXR PLAZA | | UNIONDALE | NY | 11556 | |
| RESIDENCE OF THE BASILIAN FATHERS (IN CHARGE OF THE AQUINAS INSTITUTE) | 402 AUGUSTINE ST. | | | | ROCHESTER | NY | 14613 | |
| RESIDENCE OF THE BASILIAN FATHERS (IN CHARGE OF THEAQUINAS INSTITUTE) | 402 AUGUSTINE ST. | | | | ROCHESTER | NY | 14613 | |
| RESPECT LIFE | 3570 BLADENSBURG ROAD | | | | BRENTWOOD | MD | 20722 | |
| REVEREND DONALD CURTISS | 231 MONASTERY ROAD | | | | PINE CITY | NY | 14871 | |
| REVEREND THOMAS P. DUGAN | 150 FRENCH ROAD | | | | ROCHESTER | NY | 14618 | |
| RIT NEWMAN | ROCHESTER INSTITUTE OF TECHNOLOGY | 1 LOMB MEMORIAL DRIVE | | | ROCHESTER | NY | 14623 | |
| ROCHESTER BUSINESS INSTITUTE | 107 LOMB MEMORIAL DR | | | | ROCHESTER | NY | 14623 | |
| ROCHESTER CATHOLIC PRESS ASSOCIATION | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| ROCHESTER COLONIAL | 1794 LYELL AVENUE | | | | ROCHESTER | NY | 14606 | |
| ROCHESTER GAS AND ELECTRIC CORPORATION | 89 EAST AVENUE | 3RD FLOOR | | | ROCHESTER | NY | 14649 | |
| ROCHESTER GENERAL HOSPITAL | 1425 PORTLAND AVE | | | | ROCHESTER | NY | 14621 | |
| ROCHESTER INSTITUTE OF TECHNOLOGY | 1 LOMB MEMORIAL DR | | | | ROCHESTER | NY | 14623 | |
| ROCHESTER INSTITUTE OF TECHNOLOGY | 1 LOMB MEMORIAL DR | | | | ROCHESTER | NY | 14623 | |
| ROCHESTER STATE HOSPITAL | ROCHESTER PSYCHIATRIC CENTER | 1111 ELMWOOD AVENUE | | | ROCHESTER | NY | 01462 | |
| ROGERS, FOSTER P. | 1287 MONROE AVE. APT. A | | | | ROCHESTER | NY | 14620 | |
| ROMAN CATHOLIC ARCHDIOCESE OF NEW YORK | 1011 FIRST AVENUE | | | | NEW YORK | NY | 10022 | |
| ROMAN CATHOLIC ARCHDIOCESE OF NEW YORK | C/O LEAHEY AND JOHNSON, PC | MIACHEL G. DEMPSEY, JOANNE FILIBERTI | 120 WALL STREET SUITE 2220 | | NEW YORK | NY | 10005 | |
| ROMAN CATHOLIC DIOCESE OF ROCKVILLE CENTER NEW YORK | 50 NORTH PARK AVE | | | | ROCKVILLE CENTER | NY | 11570 | |
| ROMAN CATHOLIC DIOCESE OF SYRACUSE NEW YORK | 240 EAST ONONDAGA ST | | | | SYRACUSE | NY | 13202 | |
| ROMAN CATHOLIC DIOCESE OF ALBANY NEW YORK | 40 NORTH MAIN AVENUE | | | | ALBANY | NY | 12203 | |
| ROMAN CATHOLIC DIOCESE OF BROOKLYN | 310 WEST PROSPECT PARK WEST | | | | BROOKLYN | NY | 11215 | |
| ROMAN CATHOLIC DIOCESE OF BUFFALO NEW YORK | 795 MAIN STREET | | | | BUFFALO | NY | 14203 | |
| ROMAN CATHOLIC DIOCESE OF OGDENSBURG NEW YORK | 622 WASHINGTON ST | | | | OGDENSBURG | NY | 13669 | |
| ROMAN CATHOLIC DIOCESE OF ROCKVILLE CENTRE NEW YORK | 50 NORTH PARK AVENUE | | | | ROCKVILLE CENTRE | NY | 11570-4129 | |
| ROMAN CATHOLIC DIOCESE OF ROCKVILLE CENTRE, NEW YORK | C/O JONES DAY | TODD R. GEREMIA, ERIC P. STEPHENS, JENNIFER LYNN DEL MEDICO | 250 VESEY STREET | | NEW YORK | NY | 10281-1047 | |
| ROMAN CATHOLIC PARISH OF ST. FRANCES XAVIER CABRINI, ROCHESTER NY | FORMERLY ST. ANDREW'S ROMAN CATHOLIC CHURCH OF ROCHESTER, NEW | 124 EVERGREEN ST. | | | ROCHESTER | NY | 14605 | |
| ROMAN CATHOLIC PARISH OF ST.FRANCES XAVIER CABRINI | 124 EVERGREEN ST | | | | ROCHESTER | NY | 14605 | |
| ROMAN CATHOLIC PARISH OF ST.FRANCES XAVIER CABRINI | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ROMAN CATHOLIC PARISH OF ST.FRANCES XAVIER CABRINI FRANCES CABRINI INC. | ATTN.: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | | ALBANY | NY | 12231 | |
| RSUI INDEMNITY COMPANY | 945 E. PACES FERRY ROAD | SUITE 1800 | | | ATLANTA | GA | 30326 | |
| RUGGERI PARKS WENBERG LLP | ATTN: BRADLEY BERKLICH | 1875 K ST NW | STE 800 | | WASHINGTON | DC | 20006-1253 | |
| RUSH, MONROE CO., ST. JOSEPH (RES) | 1209 RUSH WEST RUSH RD | | | | RUSH | NY | 14543 | |
| RUSH, MONROE CO., ST. JOSEPH (RES) | 2024 RUSH-HENRION RD | | | | RUSH | NY | 14543 | |
| SACRED HEART | 11119 CHAPEL ST., 699 NEW YORK ROUTE 7 | | | | PERKINSVILLE | NY | 14529 | |
| SACRED HEART | 90 MELROSE RD | | | | AUBURN | NY | 13021 | |
| SACRED HEART | 90 MELROSE ROAD | | | | AUBURN | NY | 13021 | |
| SACRED HEART - CHURCH | 90 MELROSE RD | | | | AUBURN | NY | 13021 | |
| SACRED HEART - CONVENT | 287 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 | |
| SACRED HEART - SCHOOL (CLOSED) | 287 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 | |
| SACRED HEART CATHEDRAL | 296 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 | |
| SACRED HEART CATHEDRAL | 296 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 | |
| SACRED HEART CATHEDRAL - CHURCH | 296 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 | |
| SACRED HEART CATHEDRAL - RES AND SCHOOL | 296 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 | |
| SACRED HEART CATHEDRAL, AND SCHOOL | 296 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 | |
| SACRED HEART CATHEDRAL, AND SCHOOL | C/O HARRIS BEACH MURTHA PLLC | ATTN: PHILIP G. SPELLANE, ESQ. | 99 GARNSEY ROAD | | PITTSFORD | NY | 14534 | |
| SACRED HEART CATHEDRAL, AND SCHOOL | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| SACRED HEART CATHEDRAL, AND SCHOOL NEW YORK | CHURCH OF THE SACRED HEART ATTN.: NY SECRETARY OF STATE OFFICE OF THE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | | ALBANY | NY | 12231 | |
| SACRED HEART CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART CHURCH OF AUBURN, N.Y. | 90 MELROSE RD | | | | AUBURN | NY | 13021 | |
| SACRED HEART CHURCH OF AUBURN, N.Y. | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| SACRED HEART CHURCH OF AUBURN, N.Y. | CHURCH OF THE SACRED HEART ATTN.: NY SECRETARY OF STATE OFFICE OF THE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | | ALBANY | NY | 12231 | |

Exhibit C
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SACRED HEART OF JESUS – CHURCH | HOLY FAMILY CATHOLIC COMMUNITY | ATTN: SACRED HEART OF JESUS | 11114 CHAPEL ST. | | WAYLAND | NY | 14572 | |
| SACRED HEART OF JESUS CHURCH AND SCHOOL | 11119 CHAPEL ST | 659 NEW YORK ROUTE 7 | | | PERKINSVILLE | NY | 14529 | |
| SAINT AUGUSTINE'S CHURCH ROCHESTER, NY | 410 CHILI AVE | | | | ROCHESTER | NY | 14611 | |
| SAINT ELIZABETH ANN SETON | 3747 BRICK SCHOOLHOUSE RD | | | | HAMLIN | NY | 14464-9351 | |
| SAINT ELIZABETH ANN SETON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT JAMES MERCY HOSPITAL | 7309 SENECA RD. N. STE 103 | | | | HORNELL | NY | 14843 | |
| SAINT JAMES MERCY HOSPITAL | ST. JAMES MERCY HEALTH SYSTEM | C/O C T CORPORATION SYSTEM 28 LIBERTY ST. | | | NEW YORK | NY | 10005 | |
| SAINT JOHN OF THE CROSS MONASTERY | P.O. BOX 189 | | | | WAVERLY | NY | 14892 | |
| SAINT JOHN OF THE CROSSMONASTERY | P.O. BOX 189 | | | | WAVERLY | NY | 14892 | |
| SAINT JOSEPH'S VILLA | 3300 DEWEY AVE | | | | ROCHESTER | NY | 14616 | |
| SAINT MARY'S CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT MONICA'S CHURCH | 34 MONICA ST | | | | ROCHESTER | NY | 14619 | |
| SAINTS ISIDORE AND MARIA TORRIBIA | 51 MAPLE ST | | | | ADDISON | NY | 14801 | |
| SAINTS ISIDORE AND MARIA TORRIBIA PARISH | C/O WOODS GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINTS MARY AND MARTHA CHURCH | 299 CLARK ST | | | | AUBURN | NY | 13021 | |
| SAINTS MARY AND MARTHA PARISH | 303 CLARK STREET | | | | AUBURN | NY | 13021 | |
| SAINTS MARY AND MARTHA ROMAN CATHOLIC PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SCHOOL OF THE HOLY CHILDHOOD (DAY SCHOOL) | 1150 BUFFALO RD | | | | ROCHESTER | NY | 14624 | |
| SCHOOL OF THE HOLY CHILDHOOD (DAY SCHOOL) | 1150 BUFFALO RD | | | | ROCHESTER | NY | 14624 | |
| SCHOOL OF THE HOLY CHILDHOOD (DAY SCHOOL) | HOLY CHILDHOOD SCHOOL PROGRAM | 100 GROTON PKWY. | | | ROCHESTER | NY | 14623 | |
| SCHOOL SISTERS OF NOTRE DAME | 320 EAST RIPA AVENUE | | | | ST. LOUIS | MO | 63125 | |
| SCIPIO, CAYUGA CO., ST. BERNARD'S | 2806 CENTER RD | | | | SCIPIO CENTER | NY | 13147 | |
| SCOTTSVILLE, MONROE CO., ASSUMPTION OF THE BLESSED VIRGIN MARY | 99 MAIN ST | | | | SCOTTSVILLE | NY | 14546 | |
| SEAN BASSLER | 129 ACORN DR | | | | HORSEHEADS | NY | 14845-2901 | |
| SECRETARY OF THE DEPARTMENT OF HEALTH AND HUMAN SERVICES | ATTN: XAVIER BECERRA | 200 INDEPENDENCE AVENUE, SW | | | WASHINGTON | DC | 20201 | |
| SEEGER WEISS | ATTN: STEPHEN A. WEISS | 100 CHURCH STREET | 8TH FLOOR | SUITE 835 | NEW YORK | NY | 10007 | |
| SENECA FALLS, SENECA CO., ST. PATRICK'S (CONVENT) | 97 W BAYARD ST | | | | SENECA FALLS | NY | 13148 | |
| SENECA FALLS, SENECA CO., ST. PATRICK'S RES & SCHOOL | 97 W BAYARD ST | | | | SENECA FALLS | NY | 13148 | |
| SENECA WATERWAYS COUNCIL | 2320 BRIGHTON-HENRIETTA TL RD | | | | ROCHESTER | NY | 14623 | |
| SENECA WATERWAYS COUNCIL | C/O LITTLER MENDELSON P.C. | MATTHEW W. BECKWITH | 265 CHURCH ST., SUITE 300 | | NEW HAVEN | CT | 06510 | |
| SENECA WATERWAYS COUNCIL, BSA | 2320 BRIGHTON - HENRIETTA TL RD. | | | | ROCHESTER | NY | 14623 | |
| SENECA WATERWAYS COUNCIL, INC., BOY SCOUTS OF AMERICA | 2320 BRIGHTON - HENRIETTA TL RD. | | | | ROCHESTER | NY | 14623 | |
| SENECA WATERWAYS COUNCIL, INC., BOY SCOUTS OF AMERICA | LITTLER MENDELSON P.C. | ATTN: MATTHEW W. BECKWITH | 265 CHURCH ST., STE. 300 | | NEW HAVEN | CT | 06510 | |
| SENECA WATERWAYS COUNCIL, INC., BOY SCOUTS OF AMERICA | MELICK & PORTER, LLP | ATTN: SAMANTHA SPICER | 11 BROADWAY, SUITE 615 | | NEW YORK | NY | 10004 | |
| SENECA WATERWAYS COUNCIL, INC., BOY SCOUTS OF AMERICA | STEPHEN T. HOTT | 2790 PENFIELD RD. | | | FAIRPORT | NY | 14450 | |
| SHORTSVILLE, ONTARIO CO., ST. DOMINIC'S | 97 W MAIN ST | | | | SHORTSVILLE | NY | 14548 | |
| SIEMENS INDUSTRY INC. | 1000 DEERFIELD PARKWAY | | | | BUFFALO GROVE | IL | 60089 | |
| SIEMENS INDUSTRY INC. | C/O CITIBANK | PO BOX 2134 | | | CAROL STREAM | IL | 60132-2134 | |
| SIEMENS INDUSTRY, INC. | ATTN: LEIGH-ANN BEST | 100 TECHNOLOGY DRIVE | | | ALPHARETTA | GA | 30005 | |
| SIEMENS INDUSTRY, INC. | ATTN: STEPHANIE MITCHELL | 800 NORTH POINT PARKWAY | | | ALPHARETTA | GA | 30005 | |
| SIMPLE ONLINE ORDERING LLC | 3488 W. WALWORTH ROAD | | | | MACEDON | NY | 14502 | |
| SISTERS OF MERCY | 8380 COLESVILLE ROAD | #300 | | | SILVER SPRING | MD | 20910 | |
| SISTERS OF MERCY | C/O PHILLIPS LYTLE, LLP | ATTN: RYAN A. LEMA, ESQ./RYAN A. LEMA, ESQ./RYAN A. LEMA, ESQ. | ONE CANALSIDE, 125 MAIN STREET | | BUFFALO | NY | 14203-2887 | |
| SISTERS OF MERCY | C/O SMITH SOVIK KENDRICK & SUGNET PC | KEVIN HULSANDER, ESQ. & THOMAS DEBERNARDIS, ESQ | 250 S CLINTON STREET, SUITE 600 | | SYRACUSE | NY | 13202 | |
| SISTERS OF MERCY OF THE AMERICAS | 8403 COLESVILLE RD., SUITE 400 | | | | SILVER SPRING | MD | 20910 | |
| SISTERS OF MERCY OF THE AMERICAS | 7 ST. PAUL ST., SUITE 820 | | | | BALTIMORE | MD | 21202 | |
| SISTERS OF MERCY OF THE AMERICAS | 8403 COLESVILLE ROAD | SUITE 400 | | | SILVER SPRING | MD | 20910 | |
| SISTERS OF MERCY OF THE AMERICAS | R. LOIS ARTIS | 8300 COLESVILLE RD., STE. 300 SILVER SPRING, MD 20910 | CSC-LAWYERS INCORPORATING SERVICE COMPANY | 7 ST. PAUL STREET, STE. 820 | BALTIMORE | MD | 21202 | |
| SISTERS OF MERCY OF THE AMERICAS | SMITH SOVIK KENDRICK & SUGNET P.C. | ATTN: THOMAS DEBERNARD | 250 SOUTH CLINTON STREET, SUITE 600 | | SYRACUSE | NY | 13202 | |
| SISTERS OF SAINT JOSEPH OF ROCHESTER, INC. | C/O LACY KATZEN LLP | PETER T. RODGERS, ESQ. | 600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14602-2878 | |
| SISTERS OF ST. JOSEPH | C/O LACY KATZEN LLP | ATTN: DAVID D. MACKNIGHT | 600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SISTERS OF ST. JOSEPH | PETER RODGERS, ESQ. | 600 BAUSCH & LOMB PL | | | ROCHESTER | NY | 14604 | |
| SISTERS OF ST. JOSEPH (ROCHESTER) A/K/A SISTERS OF ST. JOSEPH OF ROCHESTER A/K/A SISTERS OF JOSEPH | 150 FRENCH ROAD | | | | ROCHESTER | NY | 14618 | |
| SISTERS OF ST. JOSEPH (ROCHESTER) A/K/A SISTERS OF ST.JOSEPH OF ROCHESTER A/K/A SISTERS OF ST.JOSEPH | C/O HODGSON RUSS LLP | 1800 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| SISTERS OF ST. JOSEPH (ROCHESTER) A/K/A SISTERS OF ST.JOSEPH OF ROCHESTER A/K/A SISTERS OF ST.JOSEPH | C/O LACY KATZEN LLP | ATTN: PETER T. RODGERS, ESQ. | 600 BAUSCH AND LOMB PL. | | ROCHESTER | NY | 14604 | |
| SISTERS OF ST. JOSEPH (ROCHESTER) A/K/A SISTERS OF ST.JOSEPH OF ROCHESTER A/K/A SISTERS OF ST.JOSEPH | THE CORP. | 4095 E. AVE | | | ROCHESTER | NY | 14618 | |
| SISTERS OF ST. JOSEPH OF ROCHESTER | 150 FRENCH RD. | | | | ROCHESTER | NY | 14618 | |
| SISTERS OF ST. JOSEPH PRAYER CENTER | 428 MT. VERNON AVE. | | | | ROCHESTER | NY | 14620 | |
| SISTERS OF ST. JOSEPH PRAYER CENTER | SISTERS OF SAINT JOSEPH OF ROCHESTER MOTHERHOUSE | 150 FRENCH ROAD | | | ROCHESTER | NY | 14618 | |
| SISTERS ST. JOSEPH MOTHER HOUSE | 4095 EAST AVE | | | | ROCHESTER | NY | 14610 | |
| SISTERS ST. JOSEPH MOTHERHOUSE | 4095 EAST AVE | | | | ROCHESTER | NY | 14610 | |
| SISTERS ST. JOSEPH MOTHERHOUSE | SISTERS OF SAINT JOSEPH OF ROCHESTER MOTHERHOUSE | 150 FRENCH ROAD | | | ROCHESTER | NY | 14618 | |
| SJ PARKING LLC | 259 ALEXANDER ST | | | | ROCHESTER | NY | 14607 | |
| SOCIETY FOR THE PROPAGATION OF THE FAITH | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| SOCIETY OF THE PRECIOUS BLOOD | 1261 HIGHLAND AVENUE | | | | ROCHESTER | NY | 14620 | |
| SOCIETY OF THE PRECIOUS BLOOD | C/O BOND, SCHOENECK & KING, PLLC | MICHAEL WOLFORD, ESQ. AND LAURA MYERS, ESQ. | 350 LINDEN OAKS, THIRD FLOOR | | ROCHESTER | NY | 14625 | |
| SOCIETY OF THE PRECIOUS BLOOD, ATLANTIC PROVINCE | 1261 HIGHLAND AVENUE | | | | ROCHESTER | NY | 14620 | |
| SOCIETY OF THE PRECIOUS BLOOD, ATLANTIC PROVINCE, F/K/A THE SOCIETY OF THE PRECIOUS BLOOD, ATLANTIC VICARIATE | 1261 HIGHLAND AVENUE | | | | ROCHESTER | NY | 14620 | |
| SOCIETY OF THE PRECIOUS BLOOD, ATLANTIC PROVINCE, F/K/A THE SOCIETY OF THE PRECIOUS BLOOD, ATLANTIC VICARIATE | C/O BOND, SCHOENECK & KING PLLC | 350 LINDEN OAKS, 3RD FL. | | | ROCHESTER | NY | 14625 | |
| SODUS, WAYNE CO., EPIPHANY (RES) | SOCIETY OF THE PRECIOUS BLOOD, ATLANTIC PROVINCE ATTN: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | | ALBANY | NY | 12231 | |
| SODUS, WAYNE CO., EPIPHANY (RES) | 105 W MAIN ST | | | | SODUS | NY | 14551 | |
| SOENCERPORT, MONROE CO., ST. JOHN THE EVANGELIST (SCHOOL) | 55 MARTHA STREET | | | | SPENCERPORT | NY | 14559 | |
| SOLDIERS HOME AND VETERAN HOSPITAL | 76 VETERANS AVE | | | | BATH | NY | 14810 | |
| SOLDIERS HOME AND VETERANS HOSPITAL | 76 VETERANS AVE | | | | BATH | NY | 14810 | |
| SOUTHEAST ROCHESTER CATHOLIC COMMUNITY | 259 RUTGERS STREET | | | | ROCHESTER | NY | 14607 | |
| SOUTHEAST ROCHESTER CATHOLIC COMMUNITY | 330 GREGORY ST. | | | | ROCHESTER | NY | 14620 | |
| SOUTHEAST ROCHESTER CATHOLIC COMMUNITY | C/O HARRIS BEACH MURTHA PLLC | ATTN: PHILIP G. SPELLANE, ESQ. | 99 GARNSEY ROAD | | PITTSFORD | NY | 14534 | |
| SOUTHEAST ROCHESTER CATHOLIC COMMUNITY | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| SPANISH APOSTOLATE | 19 WATKINS TERRANCE | | | | ROCHESTER | NY | 14620 | |
| SPIRIT HOUSE, INC. | 72 CORVID RD. | | | | ROCHESTER | NY | 14617 | |
| SS PETER AND PAUL – CHURCH(CLOSED) | 556 ST. JOSEPH BLVD. | | | | ELMIRA | NY | 14901 | |
| SS PETER AND PAUL'S (GERMAN) | 736 W MAIN ST | | | | ROCHESTER | NY | 14611-2316 | |
| SS PETER AND PAUL'S (GERMAN) -CHURCH (CLOSED) | 736 W MAIN ST | | | | ROCHESTER | NY | 14611-2316 | |
| SS. ISIDORE & MARIA TORRIBIA | 51 MAPLE STREET | | | | ADDISON | NY | 14801 | |
| SS. MARY AND MARTHA | 299 CLARK STREET | | | | AUBURN | NY | 13021 | |
| SS. PETER & PAUL | 736 WEST MAIN ST | | | | ROCHESTER | NY | 14611 | |
| SS. PETER AND PAUL | 168 HIGH ST. | | | | ELMIRA | NY | 14901 | |
| SS. PETER AND PAUL | 720 MAIN ST | | | | ROCHESTER | NY | 14611 | |
| ST JOSEPH PARISH & SCHOOL | 206 FREMONT ST | | | | WAYLAND | NY | 14572 | |
| ST THERESA'S ROMAN CATHOLIC CHURCH | 206 FREMONT ST | | | | WAYLAND | NY | 14572 | |
| ST THERESA'S ROMAN CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. AGNES - SCHOOL | 108 PROSPECT STREET | | | | AVON | NY | 14414 | |
| ST. AGNES – SCHOOL | 60 PARK PL. | | | | AVON | NY | 14414 | |
| ST. AGNES AQUINAS HIGH SCHOOL | 1127 DEWEY AVE | | | | ROCHESTER | NY | 14613 | |
| ST. AGNES CHURCH | 98 PROSPECT STREET | | | | AVON | NY | 14414 | |
| ST. AGNES CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. AGNES HIGH SCHOOL | 300 E RIVER RD | | | | ROCHESTER | NY | 14623 | |
| ST. AGNES OF AVON, NY AKA ST. AGNES CHURCH NKA ST. AGNES, PAUL AND ROSE CATHOLIC PARISH AKA ST.AGNES, PAUL AND ROSE CATHOLIC CHURCHES | 97 W BAYARD ST | | | | AVON | NY | 14414 | |
| ST. AGNES OF AVON, NY AKA ST. AGNES CHURCH NKA ST. AGNES, PAUL AND ROSE CATHOLIC PARISH AKA ST.AGNES, PAUL AND ROSE CATHOLIC CHURCHES | 97 W BAYARD ST | | | | AVON | NY | 14414 | |
| ST. AGNES OF AVON, NY AKA ST. AGNES CHURCH NKA ST. AGNES, PAUL AND ROSE CATHOLIC PARISH AKA ST.AGNES, PAUL AND ROSE CATHOLIC CHURCHES | C/O HARRIS BEACH MURTHA PLLC | ATTN: PHILIP G. SPELLANE, ESQ. | 99 GARNSEY ROAD | | PITTSFORD | NY | 14534 | |
| ST. AGNES OF AVON, NY AKA ST. AGNES CHURCH NKA ST. AGNES, PAUL AND ROSE CATHOLIC PARISH AKA ST.AGNES, PAUL AND ROSE CATHOLIC CHURCHES | C/O SIMMONS HANLY CONROY LLC | 112 MADISON AVENUE, 7TH FLOOR | | | NEW YORK | NY | 10016-7416 | |
| ST. AGNES, PAUL AND ROSE CATHOLIC CHURCH AKA ST. AGNES, PAUL AND ROSE CATHOLIC CHURCH AND PARISH | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. AGNES, PAUL AND ROSE CATHOLIC CHURCH AND PARISH | 97 W BAYARD ST | | | | AVON | NY | 14414 | |
| ST. AGNES, PAUL AND ROSE | 97 W BAYARD ST | | | | AVON | NY | 14414 | |
| ST. AGNES - CHURCH | 97 W BAYARD ST | | | | AVON | NY | 14414 | |

Exhibit C
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST. ALOYSIUS' | 160 VAN ANDEN ST | | | | AUBURN | NY | 13021 | |
| ST. ALOYSIUS' - CHURCH (CLOSED) | 160 VAN ANDEN ST | | | | AUBURN | NY | 13021 | |
| ST. ALPHONSUS | 85 EAST GENESEE STREET | | | | AUBURN | NY | 13021 | |
| ST. ALPHONSUS | 90 MELROSE RD | | | | AUBURN | NY | 13021-9212 | |
| ST. ALPHONSUS - CHURCH | 10 S. LEWIS ST. #2708 | | | | AUBURN | NY | 13021 | |
| ST. ALPHONSUS CHURCH | 85 EAST GENESEE STREET | | | | AUBURN | NY | 13021 | |
| ST. ALPHONSUS CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ALPHONSUS CHURCH | ST. ALPHONSUS CATHOLIC GERMAN CHURCH | ATTN: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| ST. ALPHONSUS' | 85 EAST GENESEE STREET | | | | AUBURN | NY | 13021 | |
| ST. AMBROSE - (RES) (ACADEMY) AND CONVENT | 31 EMPIRE BLVD | | | | ROCHESTER | NY | 14609 | |
| ST. AMBROSE - CHURCH | PEACE OF CHRIST PARISH | 25 EMPIRE BOULEVARD | | | ROCHESTER | NY | 14609-4335 | |
| ST. AMBROSE - CONVENT | 61 WALDO AVE. | | | | ROCHESTER | NY | 14609 | |
| ST. AMBROSE ACADEMY | 31 EMPIRE BLVD | | | | ROCHESTER | NY | 14609 | |
| ST. AMBROSE ACADEMY -SCHOOL | 31 EMPIRE BLVD | | | | ROCHESTER | NY | 14609 | |
| ST. AMBROSE CHURCH & SCHOOL | 25 EMPIRE BLVD | | | | ROCHESTER | NY | 14609 | |
| ST. AMBROSE CHURCH & SCHOOL | 31 EMPIRE BLVD | | | | ROCHESTER | NY | 14609 | |
| ST. AMBROSE CHURCH & SCHOOL | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. AMBROSE CHURCH AND SCHOOL | 31 EMPIRE BLVD | | | | ROCHESTER | NY | 14609-4335 | |
| ST. ANDREW | 923 PORTLAND AVENUE | | | | ROCHESTER | NY | 14621 | |
| ST. ANDREW'S - MISSION | OUR LADY OF THE LAKES CATHOLIC COMMUNITY | ATTN: ST. ANDREW | UNION ST. | | DUNDEE | NY | 14837 | |
| ST. ANDREW'S | 892 PORTLAND AVE. | | | | ROCHESTER | NY | 14621 | |
| ST. ANDREW'S – RES. AND SCHOOL (BOTH CLOSED) | ST. FRANCIX XAVIER CABRINI PARISH | ATTN: ST. ANDREW'S | 80 PRINCE ST. | | ROCHESTER | NY | 14605 | |
| ST. ANDREW'S CATHOLIC CHURCH | 901 PORTLAND AVE | | | | ROCHESTER | NY | 14621 | |
| ST. ANDREW'S CHURCH AND SCHOOL | 923 PORTLAND AVE. | | | | ROCHESTER | NY | 14621 | |
| ST. ANN CHURCH | 27 ERIE AVENUE | | | | HORNELL | NY | 14843 | |
| ST. ANN CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANN CHURCH | ROUTE 38A | | | | OWASCO | NY | 13021 | |
| ST. ANN CHURCH | ST. ANN'S CHURCH, HORNELLSVILLE | ATTN: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| ST. ANN'S – CHURCH & SCHOOL | 35 ERIE AVE. | | | | HORNELL | NY | 14843 | |
| ST. ANN'S HOME FOR THE AGED | 1500 PORTLAND AVE | | | | ROCHESTER | NY | 14621 | |
| ST. ANN'S HOME FOR THE AGED | ST. ANN'S HOME AT ST. ANN'S COMMUNITY | 1500 PORTLAND AVE. | | | ROCHESTER | NY | 14621 | |
| ST. ANN'S NURSING HOME CO., INC. (THE HERITAGE) | 1450 PORTLAND AVE | | | | ROCHESTER | NY | 14621 | |
| ST. ANN'S NURSING HOME CO., INC. (THE HERITAGE) | ST. ANN'S HOME AT ST. ANN'S COMMUNITY | 1500 PORTLAND AVE. | | | ROCHESTER | NY | 14621 | |
| ST. ANN'S NURSING HOME CO., INC., (THE HERITAGE) | 1450 PORTLAND AVE | | | | ROCHESTER | NY | 14621 | |
| ST. ANNE | 136 CHURCH ST. | | | | PALMYRA | NY | 14522 | |
| ST. ANNE | 150 VARINNA DRIVE | | | | ROCHESTER | NY | 14618 | |
| ST. ANNE CHURCH | 1600 MOUNT HOPE AVENUE | | | | ROCHESTER | NY | 14620 | |
| ST. ANNE CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANNE'S CHURCH N/K/A PARISH OF ST. KATHARINE DREXEL, A/K/A PARISH OF ST. KATHARINE DREXEL, WAYNE COUNTY NY A/K/A PARISH OF ST. KATHARINE DREXEL, AT ST ANNE'S CHURCH | 136 CHURCH ST | | | | PALMYRA | NY | 14522 | |
| ST. ANNE'S CHURCH N/K/A PARISH OF ST. KATHARINE DREXEL, A/K/A PARISH OF ST. KATHARINE DREXEL, WAYNE COUNTY NY A/K/A PARISH OF ST. KATHARINE DREXEL, AT ST ANNE'S CHURCH | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. ANNE'S CHURCH N/K/A PARISH OF ST. KATHARINE DREXEL, A/K/A PARISH OF ST. KATHARINE DREXEL, WAYNE COUNTY NY A/K/A PARISH OF ST. KATHARINE DREXEL, AT ST ANNE'S CHURCH | ST. ANNE'S ROMAN CATHOLIC SOCIETY, PALMYRA | ATTN: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| ST. ANNE'S – CHURCH | 136 CHURCH ST | | | | PALMYRA | NY | 14522 | |
| ST. ANNE'S - RES AND SCHOOL | 1600 MOUNT HOPE AVE | | | | ROCHESTER | NY | 14620 | |
| ST. ANNE'S - RES AND SCHOOL | 1600 MOUNT HOPE AVE. | | | | ROCHESTER | NY | 14620 | |
| ST. ANNE'S CHURCH | 52 MAIN ST. | | | | MACEDON | NY | 14502 | |
| ST. ANNE'S ROMAN CATHOLIC SOCIETY, PALMYRA | 52 W. MAIN ST. | | | | MACEDON | NY | 14502 | |
| ST. ANNE'S ROMAN CATHOLIC SOCIETY, PALMYRA | C/O HARRIS BEACH MURTHA PLLC | ATTN: PHILIP G. SPELLANE, ESQ. | 99 GARNSEY ROAD | | PITTSFORD | NY | 14534 | |
| ST. ANNE'S ROMAN CATHOLIC SOCIETY, PALMYRA | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. ANNE'S ROMAN CATHOLIC SOCIETY, PALMYRA | ST. ANNE'S ROMAN CATHOLIC SOCIETY, PALMYRA | ATTN: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| ST. ANN'S - OWASCO | 4890 TWELVE CORNERS ROAD | | | | AUBURN | NY | 13021 | |
| ST. ANTHONY | 312 LOCKE ROAD | | | | GROTON | NY | 13073 | |
| ST. ANTHONY CHURCH - RES | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANTHONY OF PADUA - RES | 60 LORIMER ST | | | | ROCHESTER | NY | 14608 | |
| ST. ANTHONY OF PADUA - SCHOOL | 46 LORIMER ST | | | | ROCHESTER | NY | 14608 | |
| ST. ANTHONY OF PADUA (CLOSED) | 60 LORIMER STREET | | | | ROCHESTER | NY | 14608 | |
| ST. ANTHONY OF PADUA FRIARY, FRANCISCAN FRIARS, | LAKEVIEW AVE | | | | WATKINS GLEN | NY | 14891 | |
| ST. ANTHONY OF PADUA FRIARY, FRANCISCAN FRIARS, | LAKEVIEW AVE. | | | | WATKINS GLEN | NY | 14891 | |
| ST. ANTHONY'S – CHURCH | 911 N MAIN ST | | | | ELMIRA | NY | 14901 | |
| ST. ANTHONY'S – CHURCH (CLOSED) | 312 LOCKE RD. | | | | GORTON | NY | 13073 | |
| ST. ANTHONY'S – CHURCH (CLOSED) | ALL SAINTS/HOLY CROSS/ST. ANTHONY CLUSTER | 312 LOCKE RD. | | | GROTON | NY | 13073 | |
| ST. ANTHONY'S CHURCH OF ELMIRA | 911 N MAIN ST | | | | ELMIRA | NY | 14901 | |
| ST. ANTHONY'S CHURCH OF ELMIRA, NEW YORK | 1010 DAVIS ST | | | | ELMIRA | NY | 14901 | |
| ST. ANTHONY'S CHURCH OF ELMIRA, NEW YORK | C/O HARRIS BEACH MURTHA PLLC | ATTN: PHILIP G. SPELLANE, ESQ. | 99 GARNSEY ROAD | | PITTSFORD | NY | 14534 | |
| ST. ANTHONY'S CHURCH OF ELMIRA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. AUGUSTINE PARISH | 831 GENESEE ST | | | | ROCHESTER | NY | 14611 | |
| ST. AUGUSTINE'S (CLOSED) | 384 CHILI AVENUE | | | | ROCHESTER | NY | 14611 | |
| ST. AUGUSTINE'S | 384 CHILI AVENUE | | | | ROCHESTER | NY | 14611 | |
| ST. AUGUSTINE'S | 410 CHILI AVE | | | | ROCHESTER | NY | 14611 | |
| ST. AUGUSTINE'S | 410 CHILI AVENUE | | | | ROCHESTER | NY | 14611 | |
| ST. AUGUSTINE'S CHURCH | 410 CHILI AVE | | | | ROCHESTER | NY | 14611 | |
| ST. AUGUSTINE'S CHURCH, ROCHESTER, NY AKA ST AUGUSTINE'S CHURCH, ROCHESTER, N.Y. | 7499-7301 OBRIEN RD. | | | | BALDWINSVILLE | NY | 13027 | |
| ST. AUGUSTINE'S CHURCH, ROCHESTER, NY AKA ST AUGUSTINE'S CHURCH, ROCHESTER, N.Y. | C/O HARRIS BEACH MURTHA PLLC | ATTN: PHILIP G. SPELLANE, ESQ. | 99 GARNSEY ROAD | | PITTSFORD | NY | 14534 | |
| ST. AUGUSTINE'S CHURCH, ROCHESTER, NY AKA ST AUGUSTINE'S CHURCH, ROCHESTER, N.Y. | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. BASIL NOVITIATE (BASILIAN FATHERS, TORONTO) | 402 AUGUSTINE ST. | | | | TORONTO | ON | 14813 | |
| ST. BASIL NOVITIATE (BASILIAN FATHERS, TORONTO) | CURIAL OFFICE | 360 DAVENPORT RD | | | TORONTO | ON | M5R 1K6 | CANADA |
| ST. BENEDICT | 95 N MAIN ST | | | | CANANDAIGUA | NY | 14424 | |
| ST. BENEDICT | 95 N. MAIN STREET | | | | CANANDAIGUA | NY | 14424 | |
| ST. BENEDICT | PO BOX 289 | | | | WATKINS GLEN | NY | 14891 | |
| ST. BENEDICT – MISSION | 304 SPEEDWAY RD. | | | | ODESSA | NY | 14869 | |
| ST. BENEDICT PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BENEDICT R.C. PARISH A/K/A ST. BENEDICT PARISH A/K/A ST.BENEDICT'S | 90 NORTH MAIN STREET | | | | CANANDAIGUA | NY | 14424 | |
| ST. BENEDICT R.C. PARISH A/K/A ST. BENEDICT PARISH A/K/A ST.BENEDICT'S | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. BENEDICTS- ODESSA | 304 SPEEDWAY | | | | ODESSA | NY | 14869 | |
| ST. BENEDICTS CHURCH | 169 SPEEDWAY | | | | ODESSA | NY | 14869 | |
| ST. BENEDICTS CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BERNARD | CEMETERY IN SCIPIO, NY | 2885 CENTER RD | | | SCIPIO CENTER | NY | 13147-4129 | |
| ST. BERNARD'S – CHURCH (CLOSED) | 2806 CENTER RD | | | | SCIPIO | NY | 13147 | |
| ST. BERNARD'S SEMINARY | 2260 LAKE AVE | | | | ROCHESTER | NY | 14612 | |
| ST. BERNARD'S SEMINARY | ST. BERNARD'S SCHOOL OF THEOLOGY AND MINISTRY | 120 FRENCH RD. | | | ROCHESTER | NY | 14618 | |
| ST. BERNARD'S CATHOLIC CHURCH | 1150 BLUFF ALO RD | | | | ROCHESTER | NY | 14612 | |
| ST. BERNARD'S CATHOLIC CHURCH | 2806 CENTER RD. | | | | SCIPIO CENTER | NY | 13147 | |
| ST. BERNARD'S CATHOLIC CHURCH | 2806 CENTER RD. | | | | SCIPIO CENTER | NY | 13147 | |
| ST. BERNARD'S CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. BERNARD'S SCHOOL OF THEOLOGY & MINISTRY | 120 FRENCH RD. | | | | ROCHESTER | NY | 14618 | |
| ST. BERNARD'S SCHOOL OF THEOLOGY & MINISTRY | 120 FRENCH ROAD | | | | ROCHESTER | NY | 14618 | |
| ST. BERNARD'S SCHOOL OF THEOLOGY & MINISTRY F/K/A ST. BERNARD'S INSTITUTE F/K/A ST. BERNARD'S SEMINARY | 120 FRENCH RD. | | | | ROCHESTER | NY | 14618 | |
| ST. BERNARD'S SCHOOL OF THEOLOGY & MINISTRY F/K/A ST. BERNARD'S INSTITUTE F/K/A ST. BERNARD'S SEMINARY | C/O ADAMS LECLAIR LLP | 1200 BAUSCH AND LOMB PL. | | | ROCHESTER | NY | 14604 | |
| ST. BERNARD'S SCHOOL OF THEOLOGY & MINISTRY F/K/A ST. BERNARD'S INSTITUTE F/K/A ST. BERNARD'S SEMINARY | ST. BERNARD'S SCHOOL OF THEOLOGY & MINISTRY | ATTN: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| ST. BONIFACE | 259 RUTGERS STREET | | | | ROCHESTER | NY | 14607 | |
| ST. BONIFACE CHURCH | 330 GREGORY STREET | | | | ROCHESTER | NY | 14620 | |
| ST. BONIFACE CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BONIFACE, A/K/A ST. BONIFACE CHURCH AND SCHOOL, A/K/A ST. BONIFACE CHURCH OF ROCHESTER, A/K/A ST. BONIFACE SOCIETY OF ROCHESTER, A/K/A ST. BONIFACE CATHOLIC CHURCH, A/K/A SOUTHEAST ROCHESTER CATHOLIC COMMUNITY | 330 GREGORY ST. | | | | ROCHESTER | NY | 14620 | |
| ST. BONIFACE, A/K/A ST. BONIFACE CHURCH AND SCHOOL, A/K/A ST. BONIFACE CHURCH OF ROCHESTER, A/K/A ST. BONIFACE SOCIETY OF ROCHESTER, A/K/A ST. BONIFACE CATHOLIC CHURCH, A/K/A SOUTHEAST ROCHESTER CATHOLIC COMMUNITY | C/O HARRIS BEACH MURTHA PLLC | 726 EXCHANGE STREET, STE. 1000 | | | BUFFALO | NY | 1421034 | |
| ST. BONIFACE, A/K/A ST. BONIFACE CHURCH AND SCHOOL, A/K/A ST. BONIFACE CHURCH OF ROCHESTER, A/K/A ST. BONIFACE SOCIETY OF ROCHESTER, A/K/A ST. BONIFACE CATHOLIC CHURCH, A/K/A SOUTHEAST ROCHESTER CATHOLIC COMMUNITY | C/O HARRIS BEACH MURTHA PLLC | ATTN: PHILIP G. SPELLANE, ESQ. | 99 GARNSEY ROAD | | PITTSFORD | NY | 145 | |

**Exhibit C**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST. BONIFACE, A/K/A ST. BONIFACE CHURCH AND SCHOOL, A/K/A ST. BONIFACE CHURCH OF ROCHESTER, A/K/A ST. BONIFACE SOCIETY OF ROCHESTER, A/K/A ST. BONIFACE CATHOLIC CHURCH, A/K/A SOUTHEAST ROCHESTER CATHOLIC COMMUNITY | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. BONIFACE'S | 330 GREGORY ST. | | | | ROCHESTER | NY | 14620 | |
| ST. BONIFACE'S | 330 GREDORY ST. | | | | ROCHESTER | NY | 14620 | |
| ST. BONIFACE'S – SCHOOL(CLOSED) | 314 GREGORY ST. | | | | ROCHESTER | NY | 14620 | |
| ST. BRIDGET | 112 HAND ST | | | | ROCHESTER | NY | 14605 | |
| ST. BRIDGET CHURCH AND SCHOOL A/K/A ST. BRIDGET'S | 445 FREDERICK DOUGLASS ST. | | | | ROCHESTER | NY | 14608 | |
| ST. BRIDGET CHURCH AND SCHOOL A/K/A ST. BRIDGET'S | C/O HARRIS BEACH MURTHA PLLC | 726 EXCHANGE STREET, STE. 1000 | | | BUFFALO | NY | 14210/34 | |
| ST. BRIDGET CHURCH AND SCHOOL A/K/A ST. BRIDGET'S | C/O HARRIS BEACH MURTHA PLLC | ATTN: PHILIP G. SPELLANE, ESQ. | 99 GARNSEY ROAD | | PITTSFORD | NY | 145 | |
| ST. BRIDGET CHURCH AND SCHOOL A/K/A ST. BRIDGET'S | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. BRIDGET CHURCH AND SCHOOL A/K/A ST. BRIDGET'S | ST. BRIDGET'S CHURCH OF ROCHESTER | ATTN.: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| ST. BRIDGET'S | 50 HAND ST | | | | ROCHESTER | NY | 14605 | |
| ST. BRIDGET'S – CHURCH | 15 CHURCH ST., EAST | | | | BLOOMFIELD | NY | 14443 | |
| ST. BRIDGET'S – CHURCH (CLOSED) | 175 ST. BRIDGETS DR. | | | | ROCHESTER | NY | 14605 | |
| ST. BRIDGET'S – CHURCH (CLOSED) | IMMACULATE CONCEPTION/ST. BRIDGET'S | 445 FREDERICK DOUGLASS ST. | | | ROCHESTER | NY | 14608 | |
| ST. BRIDGET'S (CLOSED) | 14 MARK ST. | | | | ROCHESTER | NY | 14605 | |
| ST. BRIDGET'S CHURCH | 445 FREDERICK DOUGLASS ST. | | | | ROCHESTER | NY | 14608 | |
| ST. CASIMIR | 1000 DAVIS ST | | | | ELMIRA | NY | 14901 | |
| ST. CASIMIR'S – CONVENT(CLOSED) | 1010 DAVIS ST | | | | ELMIRA | NY | 14901 | |
| ST. CASIMIR'S – SCHOOL(CLOSED) | 1012 DAVIS ST. | | | | ELMIRA | NY | 14901 | |
| ST. CASIMIR'S – CHURCH (TEMPORARILY CLOSED) | 363 MILLARD ST. | | | | ELMIRA | NY | 14901 | |
| ST. CASIMIR'S – CHURCH (TEMPORARILY CLOSED) | MOST HOLY NAME OF JESUS PARISH | ATTN.: ST. CASIMIR'S | 1000 DAVIS ST. | | ELMIRA | NY | 14901 | |
| ST. CATHERINE – – CHURCH | SAINT CATHERINE OF SIENA | 26 MENDON IONIA RD. | | | MENDON | NY | 14506 | |
| ST. CATHERINE OF SIENA | 26 MENDON-IONIA ROAD | | | | MENDON | NY | 14506 | |
| ST. CATHERINE OF SIENA | 302 SAINT CATHERINE CIRCLE | | | | ITHACA | NY | 14850 | |
| ST. CATHERINE OF SIENA | 309 SIENA DRIVE | | | | ITHACA | NY | 14850 | |
| ST. CATHERINE OF SIENA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CATHERINE OF SIENA | 51 MAPLE STREET | | | | ADDISON | NY | 14801 | |
| ST. CATHERINE OF SIENA –CHURCH | 309 SIENA DR. | | | | ITHACA | NY | 14850 | |
| ST. CECILIA'S – CHURCH | 2732 CULVER RD | | | | ROCHESTER | NY | 14622 | |
| ST. CECILIA'S – CHURCH | 2763 CULVER RD. | | | | ROCHESTER | NY | 14622 | |
| ST. CECILIA'S – RES | 954 LAKE ST | | | | ELMIRA | NY | 14901 | |
| ST. CECILIAS – RES | 2732 CULVER RD | | | | ROCHESTER | NY | 14622 | |
| ST. CECILIA'S CHURCH OF ROCHESTER, N.Y. | 2732 CULVER RD | | | | ROCHESTER | NY | 14622 | |
| ST. CECILIA'S CHURCH OF ROCHESTER, N.Y. | 2732 CULVER RD | | | | ROCHESTER | NY | 14622 | |
| ST. CECILIA'S CHURCH OF ROCHESTER, N.Y. | C/O HARRIS BEACH MURTHA PLLC | ATTN: PHILIP G. SPELLANE, ESQ. | 99 GARNSEY ROAD | | PITTSFORD | NY | 14534 | |
| ST. CECILIA'S CHURCH OF ROCHESTER, N.Y. | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. CHARLES BORROMEO | 3003 DEWEY AVE | | | | ROCHESTER | NY | 14616 | |
| ST. CHARLES BORROMEO | 3003 DEWEY AVENUE | | | | ROCHESTER | NY | 14616 | |
| ST. CHARLES BORROMEO | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. CHARLES BORROMEO – CHURCH | 3003 DEWEY AVE | | | | ROCHESTER | NY | 14616 | |
| ST. CHARLES BORROMEO – CHURCH(CLOSED) | 1303 OAKWOOD AVE. | | | | ELMIRA HEIGHTS | NY | 14903 | |
| ST. CHARLES BORROMEO – RES | 3003 DEWEY AVE | | | | ROCHESTER | NY | 14616 | |
| ST. CHARLES BORROMEO – SCHOOL(CLOSED) | 3003 DEWEY AVE | | | | ROCHESTER | NY | 14616 | |
| ST. CHARLES BORROMEO CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CHRISTOPHER | 3350 UNION ST | | | | NORTH CHILI | NY | 14514 | |
| ST. CHRISTOPHER | PO BOX 399 | | | | NORTH CHILI | NY | 14514 | |
| ST. CHRISTOPHER'S CHURCH | 3350 UNION ST | | | | NORTH CHILI | NY | 14514 | |
| ST. CHRISTOPHER'S CHURCH | 3350 UNION ST | | | | NORTH CHILI | NY | 14514 | |
| ST. CHRISTOPHER'S CHURCH | 3350 UNION STREET | | | | NORTH CHILI | NY | 14514 | |
| ST. CHRISTOPHER'S CHURCH | C/O HARRIS BEACH MURTHA PLLC | 726 EXCHANGE STREET, STE. 1000 | | | BUFFALO | NY | 14210/34 | |
| ST. CHRISTOPHER'S CHURCH | C/O HARRIS BEACH MURTHA PLLC | ATTN: PHILIP G. SPELLANE, ESQ. | 99 GARNSEY ROAD | | PITTSFORD | NY | 145 | |
| ST. CHRISTOPHER'S CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. COLUMBA'S – CHURCH | ST. COLUMBA–ST. PATRICK CHURCH | 198 NORTH ST. | | | CALEDONIA | NY | 14423 | |
| ST. DOMINIC'S – CHURCH | 97 W MAIN ST | | | | SHORTSVILLE | NY | 14548 | |
| ST. ELIZABETH ANN SETON HAMLIN, MONROE, COUNTY | 1634 LAKE RD | | | | HAMLIN | NY | 14464 | |
| ST. ELIZABETH ANN SETON HAMLIN, MONROE, COUNTY | PO BOX 149 | | | | HAMLIN | NY | 14464 | |
| ST. ELIZABETH'S GUILD | 50 CHESTNUT ST. | | | | ROCHESTER | NY | 14604 | |
| ST. FELIX / ST. FRANCIS PARISH CLUSTERS | 12 HIBBARD AVE | | | | CLIFTON SPRINGS | NY | 14432 | |
| ST. FELIX'S – CHURCH | 12 HIBBARD AVE | | | | CLIFTON SPRINGS | NY | 14432 | |
| ST. FIDELIS FRIARY | BOX 1 | | | | INTERLAKEN | NY | 14847 | |
| ST. FRANCES XAVIER CABRINI | 124 EVERGREEN ST | | | | ROCHESTER | NY | 14605 | |
| ST. FRANCES XAVIER CABRINI | 124 EVERGREEN STREET | | | | ROCHESTER | NY | 14605 | |
| ST. FRANCES XAVIER CABRINI A/K/A AND D/B/A ROMAN CATHOLIC PARISH OF ST. FRANCES XAVIER CABRINI A/K/A ST. FRANCES XAVIER CABRINI | 124 EVERGREEN ST | | | | ROCHESTER | NY | 14605 | |
| ST. FRANCES XAVIER CABRINI A/K/A AND D/B/A ROMAN CATHOLIC PARISH OF ST. FRANCES XAVIER CABRINI A/K/A ST. FRANCES XAVIER CABRINI PARISH | 80 PRINCE ST | | | | ROCHESTER | NY | 14605 | |
| ST. FRANCES XAVIER CABRINI A/K/A AND D/B/A ROMAN CATHOLIC PARISH OF ST. FRANCES XAVIER CABRINI A/K/A ST. FRANCES XAVIER CABRINI PARISH | C/O HARRIS BEACH MURTHA PLLC | 726 EXCHANGE STREET, STE. 1000 | | | BUFFALO | NY | 14210/34 | |
| ST. FRANCES XAVIER CABRINI A/K/A AND D/B/A ROMAN CATHOLIC PARISH OF ST. FRANCES XAVIER CABRINI A/K/A ST. FRANCES XAVIER CABRINI PARISH | C/O HARRIS BEACH MURTHA PLLC | ATTN: PHILIP G. SPELLANE, ESQ. | 99 GARNSEY ROAD | | PITTSFORD | NY | 145 | |
| ST. FRANCES XAVIER CABRINI A/K/A AND D/B/A ROMAN CATHOLIC PARISH OF ST. FRANCES XAVIER CABRINI A/K/A ST. FRANCES XAVIER CABRINI PARISH | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. FRANCES XAVIER CABRINI A/K/A AND D/B/A ROMAN CATHOLIC PARISH OF ST. FRANCES XAVIER CABRINI A/K/A ST. FRANCES XAVIER CABRINIPARISH | FRANCES XAVIER CABRINI INC. ATTN.: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | | ALBANY | NY | 12231 | |
| ST. FRANCES XAVIER CABRINIPARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. FRANCIES XAVIER | 300 BAY ST. | | | | ROCHESTER | NY | 14605 | |
| ST. FRANCIS | 12 CHURCH ST. | | | | PHELPS | NY | 14532 | |
| ST. FRANCIS – MISSION (CLOSED) | ROUTE 96B | | | | CATATONK | NY | 13743 | |
| ST. FRANCIS AND ST. CLARE | 23 CENTER ST | | | | WATERLOO | NY | 13165 | |
| ST. FRANCIS AND ST. CLARE | 35 CENTER ST | | | | WATERLOO | NY | 13165 | |
| ST. FRANCIS AND ST. CLARE ROMAN CATHOLIC COMMUNITY | 23 CENTER STREET | | | | WATERLOO | NY | 13165 | |
| ST. FRANCIS AND ST. CLARE ROMAN CATHOLIC COMMUNITY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. FRANCIS ASSISI | 77 WHITNEY ST | | | | ROCHESTER | NY | 14611 | |
| ST. FRANCIS ASSISI | 83 WHITNEY STREET | | | | ROCHESTER | NY | 14611 | |
| ST. FRANCIS CABRINI | 80 PRINCE ST | | | | ROCHESTER | NY | 14605-2738 | |
| ST. FRANCIS DE SALES – CHURCH | 130 EXCHANGE ST | | | | GENEVA | NY | 14456 | |
| ST. FRANCIS DE SALES (SCHOOL) | 94 EXCHANGE ST | | | | GENEVA | NY | 14456 | |
| ST. FRANCIS DE SALES (SCHOOL) | ST. FRANCIS – ST. STEPHEN SCHOOL | 17 ELMWOOD AVE. | | | GENEVA | NY | 14456 | |
| ST. FRANCIS DESALES DEAF ASSOCIATION | 15 SOUTH ST | | | | ROCHESTER | NY | 14607 | |
| ST. FRANCIS OF ASSISI | 192 CLARK ST. | | | | AUBURN | NY | 13021 | |
| ST. FRANCIS OF ASSISI | 299 CLARK ST | | | | AUBURN | NY | 13021 | |
| ST. FRANCIS OF ASSISI | 83 WHITNEY STREET | | | | ROCHESTER | NY | 14611 | |
| ST. FRANCIS OF ASSISI – CHURCH | 303 CLARK ST. | | | | AUBURN | NY | 13021 | |
| ST. FRANCIS OF ASSISI-CHURCH | 77 WHITNEY ST | | | | ROCHESTER | NY | 14611 | |
| ST. FRANCIS OF ASSISI CHURCH OF ROCHESTER, NEW YORK | 83 WHITNEY ST | | | | ROCHESTER | NY | 14611 | |
| ST. FRANCIS OF ASSISI CHURCH OF ROCHESTER, NEW YORK | C/O HARRIS BEACH MURTHA PLLC | ATTN: PHILIP G. SPELLANE, ESQ. | 99 GARNSEY ROAD | | PITTSFORD | NY | 14534 | |
| ST. FRANCIS OF ASSISI CHURCH OF ROCHESTER, NEW YORK | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. FRANCIS OF ASSISI CHURCH OF ROCHESTER, NEW YORK | ST. FRANCIS XAVIER CHURCH OF ROCHESTER, N.Y. | ATTN.: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| ST. FRANCIS SOLANUS – CHURCH | 3660 ORCHARD ST | | | | INTERLAKEN | NY | 14847 | |
| ST. FRANCIS XAVIER | 300 BAY ST | | | | ROCHESTER | NY | 14605 | |
| ST. FRANCIS XAVIER | 34 TERESA ST. | | | | ROCHESTER | NY | 14605 | |
| ST. FRANCIS XAVIER – CHURCH | 314 BAY ST. | | | | ROCHESTER | NY | 14605 | |
| ST. FRANCIS XAVIER – CHURCH | SAINT FRANCES XAVIER CABRINI PARISH PARROQUIA SANTA FRANCISCA JAVIER CABRINI | 80 PRINCE ST. | | | ROCHESTER | NY | 14605 | |
| ST. FRANCIS XAVIER CABRINI (ST. VINCENT DEPAUL SOCIETY) | 124 EVERGREEN ST | | | | ROCHESTER | NY | 14605 | |
| ST. FRANCIS XAVIER CHURCH | 34 TERESA ST | | | | ROCHESTER | NY | 14605 | |
| ST. FRANCIS XAVIER CHURCH OF ROCHESTER, N.Y. | 24 EVERGREEN STREET | | | | ROCHESTER | NY | 14605 | |
| ST. GABRIEL'S – CHURCH | 78 SHETHAR ST | | | | HAMMONDSPORT | NY | 14605-1014 | |
| ST. GEORGE | 150 VARINNA DRIVE | | | | ROCHESTER | NY | 14618 | |
| ST. GEORGE ROMAN CATHOLIC LITHUANIAN CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. GEORGE'S – CHURCH (CLOSED) | 545 HUDSON AVENUE | | | | ROCHESTER | NY | 14605 | |
| ST. GEORGE'S (LITHUANIAN) | 545 HUDSON AVE | | | | ROCHESTER | NY | 14605 | |
| ST. GREGORY | 3799 UNION ST | | | | MARION | NY | 14505 | |

Exhibit C
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST. GREGORY | 3806 UNION ST | | | | MARION | NY | 14522 | |
| ST. GREGORY'S – CHURCH | ST. BENEDICT PARISH ATTN: ST. GREGORY | 3799 UNION ST. | | | MARION | NY | 14505 | |
| ST. HELEN, AKA ST. HELENS | 310 HINCHEY ROAD | | | | ROCHESTER | NY | 14624 | |
| ST. HELEN'S – CHURCH (CLOSED) | 310 HINCHEY ROAD | | | | ROCHESTER | NY | 14624 | |
| ST. HELEN'S – SCHOOL (CLOSED) | 150 LETTINGTON DRIVE | | | | ROCHESTER | NY | 14624 | |
| ST. HELEN'S | 310 HINCHEY ROAD | | | | ROCHESTER | NY | 14624 | |
| ST. HELEN'S CHURCH | 310 HINCHEY ROAD | | | | ROCHESTER | NY | 14624 | |
| ST. HELEN'S CHURCH OF GATES, NEW YORK NKA THE PARISH OF THE HOLY FAMILY, MONROE COUNTY, NY, A RELIGIOUS CORPORATION | 310 HINCHEY ROAD | | | | ROCHESTER | NY | 14624 | |
| ST. HELEN'S CHURCH OF GATES, NEW YORK NKA THE PARISH OF THE HOLY FAMILY, MONROE COUNTY, NY, A RELIGIOUS CORPORATION | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. HILARY'S - MISSION (CLOSED) | RT. 90 | | | | GENOA | NY | 13071 | |
| ST. HYACINTH'S – CHURCH | 61 PULASKI ST | | | | AUBURN | NY | 13021-1702 | |
| ST. HYACINTH'S – CHURCH | 63 PULASKI ST | | | | AUBURN | NY | 13021-1702 | |
| ST. HYACINTH'S – SCHOOL | 59 PULASKI ST. | | | | AUBURN | NY | 13021-1702 | |
| ST. HYACINTH'S – SCHOOL | 59 PULASKI ST. | | | | AUBURN | NY | 13021 | |
| ST. IGNATIUS | WEST PINE ST AT GRAND ST. | | | | HORNELL | NY | 14843 | |
| ST. IGNATIUS LOYOLA | 343 CANISTEO ST | | | | HORNELL | NY | 14843 | |
| ST. IGNATIUS LOYOLA – CHURCH (CLOSED) | 343 CANISTEO STREET | | | | HORNELL | NY | 14843 | |
| ST. IGNATIUS LOYOLA – CHURCH | CORNER OF GRAND ST. AND W. PINE ST. | | | | HORNELL | NY | 14843 | |
| ST. IGNATIUS LOYOLA CHURCH | 27 ERIE AVENUE | | | | HORNELL | NY | 14843 | |
| ST. IGNATIUS LOYOLA CHURCH | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. ISAAC JOGUES – MISSION (CLOSED) | 5043 STATE RT. 34 | | | | FLEMING | NY | 13021 | |
| ST. JAMES | 109 BROCKLEY RD. | | | | ROCHESTER | NY | 14609 | |
| ST. JAMES – CHURCH | 130 BRETT RD. | | | | ROCHESTER | NY | 14609 | |
| ST. JAMES – CHURCH | 503 CLARK ST | | | | WAVERLY | NY | 14892 | |
| ST. JAMES – SCHOOL | 123 WHITTINGTON RD | | | | ROCHESTER | NY | 14609 | |
| ST. JAMES – SCHOOL (CLOSED) | 25 EMPIRE BLVD | | | | ROCHESTER | NY | 14609 | |
| ST. JAMES MERCY HOSPITAL | 7329 SENECA ROAD NORTH | | | | HORNELL | NY | 14843 | |
| ST. JAMES THE APOSTLE (RES) | 17 WHIG ST | | | | TRUMANSBURG | NY | 14886 | |
| ST. JAMES! – CONVENT (CLOSED) | 6 CADWELL AVE. | | | | WAVERLY | NY | 14892 | |
| ST. JAMES' MERCY HOSPITAL | 411 CANISTEO ST. | | | | HORNELL | NY | 14843 | |
| ST. JAMES' MERCY HOSPITAL | U R ST JAMES | 7329 SENECA RD N SUITE 103 | | | HORNELL | NY | 14843 | |
| ST. JANUARIUS | 180 NORTH MAIN STREET | | | | NAPLES | NY | 14512 | |
| ST. JANUARIUS – CHURCH | 180 N MAIN ST | | | | NAPLES | NY | 14512-9753 | |
| ST. JEROME'S | 207 GARFIELD ST | | | | EAST ROCHESTER | NY | 14445 | |
| ST. JEROME'S – CHURCH | 207 GARFIELD ST | | | | EAST ROCHESTER | NY | 14445 | |
| ST. JEROME'S (SCHOOL)(CLOSED) | 206 WEST AVE | | | | EAST ROCHESTER | NY | 14445 | |
| ST. JOACHIM – CHURCH (CLOSED) | 34 W. MAIN ST | | | | CANISTEO | NY | 14823 | |
| ST. JOACHIM CHURCH IN CANISTEO, NY, CANISTEO, STEUBEN COUNTY, NY | 32 WEST MAIN STREET | | | | CANISTEO | NY | 14823-1032 | |
| ST. JOHN EVANGELIST | 2400 W RIDGE RD | | | | ROCHESTER | NY | 14626 | |
| ST. JOHN EVANGELIST – CHURCH | 549 HUMBOLDT ST | | | | ROCHESTER | NY | 14610 | |
| ST. JOHN EVANGELIST – CHURCH | 553 HUMBOLDT STREET | | | | ROCHESTER | NY | 14610 | |
| ST. JOHN EVANGELIST – SCHOOL | 549 HUMBOLDT ST | | | | ROCHESTER | NY | 14610 | |
| ST. JOHN EVANGELIST – SCHOOL | 150 FLOVERTON ST | | | | ROCHESTER | NY | 14610 | |
| ST. JOHN EVANGELIST – SCHOOL (CLOSED) | 150 FLOVERTON ST | | | | ROCHESTER | NY | 14610 | |
| ST. JOHN EVANGELIST – SCHOOL(CLOSED) | 150 FLOVERTON ST | | | | ROCHESTER | NY | 14610 | |
| ST. JOHN EVANGELIST (GREECE) - RES | 2400 W RIDGE RD | | | | ROCHESTER | NY | 14626 | |
| ST. JOHN EVANGELIST (GREECE) - CHURCH | 2400 W RIDGE RD | | | | ROCHESTER | NY | 14626 | |
| ST. JOHN EVANGELIST (GREECE) - CHURCH (CLOSED) | 2400 W RIDGE RD | | | | ROCHESTER | NY | 14626 | |
| ST. JOHN EVANGELIST (GREECE) –SCHOOL (CLOSED) | 2730 W. RIDGE RD. | | | | ROCHESTER | NY | 14626 | |
| ST. JOHN EVANGELIST AKA ST. JOHN THE EVANGELIST AKA ST. JOHN THE EVANGELIST GREECE | 2400 W RIDGE RD | | | | ROCHESTER | NY | 14626 | |
| ST. JOHN EVANGELIST AKA ST. JOHN THE EVANGELIST AKA ST. JOHN THE EVANGELIST GREECE | 55 MARTHA STREET | | | | SPENCERPORT | NY | 14559 | |
| ST. JOHN EVANGELIST AKA ST. JOHN THE EVANGELIST AKA ST. JOHN THE EVANGELIST GREECE | C/O HARRIS BEACH MURTHA PLLC | ATTN: PHILIP G. SPELLANE, ESQ. | 99 GARNSEY ROAD | | PITTSFORD | NY | 14534 | |
| ST. JOHN EVANGELIST AKA ST. JOHN THE EVANGELIST AKA ST. JOHN THE EVANGELIST GREECE | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. JOHN EVANGELIST AKA ST. JOHN THE EVANGELIST AKA ST. JOHN THE EVANGELIST GREECE | ST. JOHN THE EVANGELIST CHURCH OF GREECE | ATTN: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| ST. JOHN FISHER – MISSION(CLOSED) | 8150 GARNER RD./EAST BAY RD. | | | | EAST BAY | NY | 14450 | |
| ST. JOHN OF ROCHESTER | 8 WICKFORD WAY | | | | FAIRPORT | NY | 14450 | |
| ST. JOHN OF ROCHESTER CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN OF ROCHESTER CHURCH –CHURCH | 8 WICKFORD WAY | | | | FAIRPORT | NY | 14450 | |
| ST. JOHN OF ROCHESTER CHURCH –SCHOOL (CLOSED) | 10 WICKFORD WAY | | | | FAIRPORT | NY | 14450 | |
| ST. JOHN OF ROCHESTER OF PERINTON, NY | 8 WICKFORD WAY | | | | FAIRPORT | NY | 14450 | |
| ST. JOHN THE BAPTISTS – CHURCH(CLOSED) | 327 LAKE ST. | | | | ELMIRA | NY | 14901 | |
| ST. JOHN THE EVANGELIST | 2400 WEST RIDGE ROAD | | | | ROCHESTER | NY | 14626 | |
| ST. JOHN THE EVANGELIST | 55 MARTHA STREET | | | | SPENCERPORT | NY | 14559 | |
| ST. JOHN THE EVANGELIST | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN THE EVANGELIST – SCHOOL (CLOSED) | 55 MARTHA ST | | | | SPENCERPORT | NY | 14559 | |
| ST. JOHN THE EVANGELIST –CHURCH | 114 SODUS ST. | | | | CLYDE | NY | 14433 | |
| ST. JOHN THE EVANGELIST –CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN THE EVANGELIST–CHURCH | 28 ROCK ST | | | | NEWARK VALLEY | NY | 13811-3810 | |
| ST. JOHN VIANNEY | 32 E. MORRIS STREET | | | | BATH | NY | 14810 | |
| ST. JOHN VIANNEY CENTER | 151 WOODBINE ROAD | | | | DOWNINGTOWN | PA | 19335-3057 | |
| ST. JOHN VIANNEY ROMAN CATHOLIC PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN'S – CHURCH | ST. JOHN THE EVANGELIST | 114 SODUS ST. | | | ROCHESTER | NY | 14604 | |
| ST. JOHN'S | 114 SODUS ST. | | | | CLYDE | NY | 14433 | |
| ST. JOSEPH | 43 GEBHARDT ROAD | | | | PENFIELD | NY | 14526 | |
| ST. JOSEPH – CHURCH | 2024 RUSH–MENDON RD | | | | RUSH | NY | 14543 | |
| ST. JOSEPH – CHURCH (CLOSED) | 207 GENESEE ST. | | | | CAYUGA | NY | 13034 | |
| ST. JOSEPH CATHOLIC CHURCH AND SCHOOL | 208 FREMONT ST | | | | WAYLAND | NY | 14572 | |
| ST. JOSEPH CONVENT RESIDENCE FOR RETIRED MEMBERS | 4095 EAST AVE | | | | ROCHESTER | NY | 14610 | |
| ST. JOSEPH CONVENT RESIDENCE FOR RETIRED MEMBERS | 4095 EAST AVE | | | | ROCHESTER | NY | 14610 | |
| ST. JOSEPH THE CARPENTER | 8508 MAIN ST. | | | | CAMPBELL | NY | 14821 | |
| ST. JOSEPH THE WORKER | 43 DEZENG ST. | | | | CLYDE | NY | 14433 | |
| ST. JOSEPH THE WORKER | 43 W. DEZENG STREET | | | | CLYDE | NY | 14433 | |
| ST. JOSEPH THE WORKER PARISH | 43 WEST DEZENG STREET | | | | CLYDE | NY | 14433 | |
| ST. JOSEPH THE WORKER PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH THE WORKER PARISH | 114 SODUS ST | | | | CLYDE | NY | 14433 | |
| ST. JOSEPH THE WORKER ROMAN CATHOLIC PARISH, WAYNE COUNTY | 43 WEST DEZENG STREET | | | | CLYDE | NY | 14433 | |
| ST. JOSEPH THE WORKER ROMAN CATHOLIC PARISH, WAYNE COUNTY | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S – CHURCH | 8831 S SENECA ST. | | | | WEEDSPORT | NY | 13166 | |
| ST. JOSEPH'S – CHURCH (CLOSED) | 10 PLEASANT ST | | | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S – CHURCH (CLOSED) | OUR LADY OF VICTORY/ST. JOSEPH | 210 PLEASANT ST. | | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S – MISSION(CLOSED) | 8966 NEW YORK 5 | | | | WEST BLOOMFIELD | NY | 14469 | |
| ST. JOSEPH'S – SCHOOL (CLOSED) | 208 FREMONT ST | | | | WAYLAND | NY | 14572 | |
| ST. JOSEPH'S HOSPITAL | 55 E. MARKET ST | | | | ELMIRA | NY | 14902 | |
| ST. JOSEPH'S HOSPITAL | 555 ST. JOSEPH'S BLVD. | | | | ELMIRA | NY | 14901 | |
| ST. JOSEPH'S VILLA OF ROCHESTER, INC. | 3300 DEWEY AVE | | | | GREECE | NY | 14616 | |
| ST. JOSEPH'S VILLA OF ROCHESTER,INC., | 3300 DEWEY AVE | | | | GREECE | NY | 14616 | |
| ST. JOSEPH'S | 43 DEZENG ST | | | | CLYDE | NY | 14433 | |
| ST. JOSEPH'S – CHURCH | HOLY FAMILY CATHOLIC COMMUNITY | ATTN: ST. JOSEPH | | | WAYLAND | NY | 14572 | |
| ST. JOSEPH'S – CHURCH | HOLY SPIRIT – ST. JOSEPH'S CATHOLIC CHURCH | 43 GEBHARDT RD. | 208 FREMONT ST. | | PENFIELD | NY | 14526 | |
| ST. JOSEPH'S – CHURCH (CLOSED) | 14 WASHINGTON ST | | | | LIVONIA | NY | 14487 | |
| ST. JOSEPH'S – CHURCH (CLOSED) | ST. MATTHEW CATHOLIC CHURCH | 6591 RICHMOND MILLS RD. | | | LIVONIA | NY | 14487 | |
| ST. JOSEPH'S – SCHOOL | 39 GEBHARDT RD. | | | | PENFIELD | NY | 14526 | |
| ST. JOSEPH'S / OUR LADY OF VICTORY | 210 PLEASANT ST | | | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S AKA ST. JOSEP AKA ST. JOSEPH CHURCH | 208 FREMONT ST. | | | | WAYLAND | NY | 14572 | |
| ST. JOSEPH'S AKA ST. JOSEP AKA ST. JOSEPH CHURCH | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S CATHOLIC CHURCH | 43 GEBHARDT ROAD | | | | PENFIELD | NY | 14526 | |
| ST. JOSEPH'S CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S VILLA | 3300 DEWEY AVE | | | | ROCHESTER | NY | 14616 | |
| ST. JOSEPH'S VILLA | 3300 DEWEY AVENUE | | | | ROCHESTER | NY | 14616 | |
| ST. JOSEPH'S VILLA | C/O HODGSON RUSS LLP | ATTN: ERIC WARD | 1800 GUARANTY BUILDING | | BUFFALO | NY | 14604 | |
| ST. JOSEPH'S VILLA | ST. JOSEPH'S VILLA | ATTN: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| ST. JOSEPH'S VILLA | THE VILLA OF HOPE | 3300 DEWEY AVE. | | | ROCHESTER | NY | 14616 | |
| ST. JOSEPH'S VILLA OF ROCHESTER | 3300 DEWEY AVE | | | | ROCHESTER | NY | 14616 | |

STRETTO

Exhibit C
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST. JUDE – CHAPEL | CATHOLIC COMMUNITY OF THE BLESSED TRINITY CLUSTER | ATTN: ST. JUDE THE APOSTLE | 580 MAIN ST. | | FAIR HAVEN | NY | 13156 | |
| ST. JUDE – MISSION | CATHOLIC COMMUNITY OF THE BLESSED TRINITY | ATTN: ST. JUDE | 580 MAIN ST. | | FAIR HAVEN | NY | 13156 | |
| ST. JUDE THE APOSTLE | 4100 LYELL RD. | | | | ROCHESTER | NY | 14606 | |
| ST. JUDE THE APOSTLE – CHURCH | THE PARISH OF THE HOLY FAMILY | 4100 LYELL RD. | | | ROCHESTER | NY | 14606 | |
| ST. KATERI TEKAWITHA | 445 KINGS HIGHWAY S. | | | | ROCHESTER | NY | 14617 | |
| ST. KATHARINE DREXEL | 52 MAIN STREET | | | | MACEDON | NY | 14502-1000 | |
| ST. KATHERINE DREXEL PARISH | 52 MAIN STREET | | | | MACEDON | NY | 14502 | |
| ST. KATHERINE DREXEL PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LAWRENCE | 1000 N GREECE RD | | | | ROCHESTER | NY | 14626 | |
| ST. LAWRENCE | 1000 N. GREECE ROAD | | | | ROCHESTER | NY | 14626 | |
| ST. LAWRENCE – CHURCH | 1000 N GREECE RD | | | | ROCHESTER | NY | 14626 | |
| ST. LAWRENCE – SCHOOL | 1000 N. GREECE RD. #1 | | | | ROCHESTER | NY | 14626 | |
| ST. LAWRENCE CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LAWRENCE CHURCH OF ROCHESTER | 1000 NORTH GREECE RD. | | | | ROCHESTER | NY | 14626 | |
| ST. LAWRENCE CHURCH OF ROCHESTER, NEW YORK A/K/A ST. LAWRENCE CHURCH, INC. | 1000 NORTH GREECE ROAD | | | | ROCHESTER | NY | 14626 | |
| ST. LAWRENCE CHURCH OF ROCHESTER, NEW YORK A/K/A ST. LAWRENCE CHURCH, INC. | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. LAWRENCE CHURCH OF ROCHESTER, NEW YORK A/K/A ST. LAWRENCE CHURCH, INC. | CHURCH OF SAINT LAWRENCE | ATTN.: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| ST. LEO THE GREAT CATHOLIC CHURCH | 110 OLD HOJACK LANE | | | | HILTON | NY | 14468 | |
| ST. LEO THE GREAT CATHOLIC CHURCH | 110 OLD HOJACK LN | | | | HILTON | NY | 14468-1100 | |
| ST. LEO THE GREAT CATHOLIC CHURCH | 110 OLD HOJACK LN. | | | | HILTON | NY | 14468 | |
| ST. LEO THE GREAT CATHOLIC CHURCH | 167 LAKE AVE. | | | | HILTON | NY | 14468 | |
| ST. LEO THE GREAT CATHOLIC CHURCH | C/O HARRIS BEACH MURTHA PLLC | 726 EXCHANGE STREET, STE. 1000 | | | BUFFALO | NY | 14210 | |
| ST. LEO THE GREAT CATHOLIC CHURCH | C/O HARRIS BEACH MURTHA PLLC | ATTN: PHILIP G. SPELLANE, ESQ. | 99 GARNSEY ROAD | | PITTSFORD | NY | 14534 | |
| ST. LEO THE GREAT CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LEO THE GREAT CATHOLIC CHURCH | ST. LEO'S CHURCH | ATTN.: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| ST. LEO'S – CHURCH | ST. LEO THE GREAT ROMAN CATHOLIC CHURCH | 110 OLD HOJACK LN. | | | HILTON | NY | 14468 | |
| ST. LOUIS | 64 S. MAIN STREET | | | | PITTSFORD | NY | 14534 | |
| ST. LOUIS – CHURCH | 64 S. MAIN ST. | | | | PITTSFORD | NY | 14534 | |
| ST. LOUIS – SCHOOL | 11 RAND PL | | | | PITTSFORD | NY | 14534 | |
| ST. LOUIS CHURCH | 64 SOUTH MAIN ST | | | | PITTSFORD | NY | 14534 | |
| ST. LOUIS CHURCH | 64 SOUTH MAIN STREET | | | | PITTSFORD | NY | 14534 | |
| ST. LOUIS CHURCH OF PITTSFORD, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LOUIS CHURCH OF PITTSFORD, NEW YORK | 64 S. MAIN ST. | | | | PITTSFORD | NY | 14534 | |
| ST. LOUIS CHURCH OF PITTSFORD, NEW YORK | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. LOUIS CHURCH OF PITTSFORD, NEW YORK | CORPORATION SERVICE COMPANY | 80 STATE STREET | | | ALBANY | NY | 12207 | |
| ST. LUCY'S – CHURCH (CLOSED) | 253 TROUP ST. | | | | ROCHESTER | NY | 14608 | |
| ST. LUCY'S – MISSION | 2770 RETSOF AVE. | | | | PIFFARD | NY | 14533 | |
| ST. LUCY'S | 205 EDINBURGH | | | | ROCHESTER | NY | 14608 | |
| ST. LUKE THE EVANGELIST | 13 NORTH ST | | | | GENESEE | NY | 14454 | |
| ST. LUKE THE EVANGELIST | 13 NORTH STREET | | | | GENESEO | NY | 14454 | |
| ST. LUKE THE EVANGELIST CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LUKE THE EVANGELIST RC CHURCH SOCIETY OF LIVINGSTON COUNTY | 13 NORTH ST | | | | GENESEO | NY | 14454 | |
| ST. MARGARET – MISSION (CLOSED) | 2600 E. LAKE RD. | | | | CONESUS LAKE | NY | 14487 | |
| ST. MARGARET MARY | 1110 PENNSYLVANIA AVE | | | | APPALACHIN | NY | 13732 | |
| ST. MARGARET MARY | 174 PENNA AVE | | | | APALACHIN | NY | 13732 | |
| ST. MARGARET MARY | 401 RODGERS PARKWAY | | | | ROCHESTER | NY | 14617 | |
| ST. MARGARET MARY | 401 RODGERS PARKWAY | | | | ROCHESTER | NY | 14617 | |
| ST. MARGARET MARY – CHURCH | 1110 PENNSYLVANIA AVE | | | | APALACHIN | NY | 13732 | |
| ST. MARGARET MARY – CHURCH | 401 ROGERS PARKWAY | | | | ROCHESTER | NY | 14617 | |
| ST. MARGARET MARY – SCHOOL | 400 ROGERS PKWY | | | | ROCHESTER | NY | 14617 | |
| ST. MARGARET MARY CHURCH | 1110 PENNSYLVANIA AVE | | | | APALACHIN | NY | 13732 | |
| ST. MARGARET MARY CHURCH | 309 FRONT STREET | | | | OWEGO | NY | 13827 | |
| ST. MARGARET MARY CHURCH | 401 ROGERS PARKWAY | | | | ROCHESTER | NY | 14617 | |
| ST. MARGARET MARY CHURCH | 445 KINGS HIGHWAY SOUTH | | | | ROCHESTER | NY | 14617 | |
| ST. MARGARET MARY CHURCH | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. MARIANNE COPE | 2061 E HENRIETTA RD | | | | ROCHESTER | NY | 14623-3922 | |
| ST. MARIANNE COPE ROMAN CATHOLIC PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARIANNE COPE ROMAN CATHOLICPARISH | 2601 EAST HENRIETTA RD | | | | ROCHESTER | NY | 14623 | |
| ST. MARIANNE COPE ROMAN CATHOLICPARISH | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. MARK | 54 KUHN RD | | | | NORTH GREECE | NY | 14612 | |
| ST. MARK | 54 KUHN ROAD | | | | ROCHESTER | NY | 14612 | |
| ST. MARK – CHURCH | 54 KUHN RD | | | | NORTH GREECE | NY | 14612 | |
| ST. MARK'S CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARTIN DE PORRES | 198 NORTH STREET | | | | CALEDONIA | NY | 14423 | |
| ST. MARY | 15 CLARK STREET | | | | AUBURN | NY | 13021 | |
| ST. MARY | 15 SAINT MARY'S PLACE | | | | ROCHESTER | NY | 14607 | |
| ST. MARY – CHURCH | 38 ELIZABETH ST | | | | DANSVILLE | NY | 14437 | |
| ST. MARY – CHURCH | OUR LADY OF THE VALLEY PARISH CHURCH ST. | | | | REXVILLE | NY | 14877 | |
| ST. MARY – CONVENT | 25 CENTER ST | | | | DANSVILLE | NY | 14437 | |
| ST. MARY – SCHOOL (CLOSED) | 45 ELIZABETH ST | | | | DANSVILLE | NY | 14437 | |
| ST. MARY OF THE ASSUMPTION | 99 MAIN ST | | | | SCOTTSVILLE | NY | 14546 | |
| ST. MARY OF THE ASSUMPTION | 99 MAIN ST. | | | | SCOTTSVILLE | NY | 14546 | |
| ST. MARY OF THE ASSUMPTION | 99 MAIN STREET | | | | SCOTTSVILLE | NY | 14546 | |
| ST. MARY OF THE ASSUMPTION CHURCH OF AUBURN, NY, A/K/A ST. MARY OF THE ASSUMPTION PARISH | 15 CLARK ST | | | | AUBURN | NY | 13021 | |
| ST. MARY OF THE ASSUMPTION CHURCH OF AUBURN, NY, A/K/A ST. MARY OF THE ASSUMPTION PARISH | C/O HARRIS BEACH MURTHA PLLC | 726 EXCHANGE STREET, STE. 1000 | | | BUFFALO | NY | 14210 | |
| ST. MARY OF THE ASSUMPTION CHURCH OF AUBURN, NY, A/K/A ST. MARY OF THE ASSUMPTION PARISH | C/O HARRIS BEACH MURTHA PLLC | ATTN: PHILIP G. SPELLANE, ESQ. | 99 GARNSEY ROAD | | PITTSFORD | NY | 14534 | |
| ST. MARY OF THE ASSUMPTION CHURCH OF AUBURN, NY, A/K/A ST. MARY OF THE ASSUMPTION PARISH | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. MARY OF THE LAKE | PO BOX 289 | | | | WATKINS GLEN | NY | 14891 | |
| ST. MARY OF THE LAKE | 905 N. DECATUR ST | | | | WATKINS GLEN | NY | 14891 | |
| ST. MARY OF THE LAKE ROMAN CATHOLIC CHURCH SOCIETY OF WATKINS, NY | 905 N. DECATUR ST | | | | WATKINS GLEN | NY | 14891 | |
| ST. MARY OF THE LAKE ROMAN CATHOLIC CHURCH SOCIETY OF WATKINS, NY | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. MARY OF THE LAKE ROMAN CATHOLIC CHURCH SOCIETY OF WATKINS, N.Y. | ST. MARY OF THE LAKE ROMAN CATHOLIC CHURCH SOCIETY OF WATKINS, N.Y. | ATTN.: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| ST. MARY OUR LADY OF THE HILLS PARISH | 8861 MAIN ST | PO BOX 725 | | | HONEOYE | NY | 14471 | |
| ST. MARY OUR LADY OF THE HILLS PARISH | 8861 WEST MAIN STREET | PO BOX 725 | | | HONEOYE | NY | 14471 | |
| ST. MARY OUR LADY OF THE HILLS PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY OUR MOTHER | 816 W. BROAD ST | | | | HORSEHEADS | NY | 14845 | |
| ST. MARY OUR MOTHER – CHURCH | 816 W. BROAD ST. | | | | HORSEHEADS | NY | 14845 | |
| ST. MARY OUR MOTHER – SCHOOL | 811 WESTLAKE ST. | | | | HORSEHEADS | NY | 14845 | |
| ST. MARY OUR MOTHER ROMAN CATHOLIC CHURCH OF | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY, HONEOYE | PO BOX 725 | | | | HONEOYE | NY | 14471 | |
| ST. MARY'S – CHURCH | 32 E MORRIS ST | | | | BATH | NY | 14810 | |
| ST. MARY'S – CHURCH | 95 N MAIN ST | | | | CANANDAIGUA | NY | 14424 | |
| ST. MARY'S – CHURCH | 8691 MAIN ST. | | | | HONEOYE | NY | 14471 | |
| ST. MARY'S – MISSION | OUR LADY OF THE LAKES PARISH | ATTN: ST. MARY'S | GILBERT ST. | | RUSHVILLE | NY | 14544 | |
| ST. MARY'S – SCHOOL | ST. MARY'S DAYCARE | 36 E. MORRIS ST. | | | BATH | NY | 14810 | |
| ST. MARY'S – SCHOOL | TYBURN ACADEMY | 17 CLYMER ST. | | | AUBURN | NY | 13021 | |
| ST. MARY'S – SCHOOL (CLOSED) | 75 CENTER ST | | | | WATERLOO | NY | 13165 | |
| ST. MARY'S CHURCH CANANDAIGUA A/K/A ST. MARY'S CHURCH A/K/A ST. MARY'S | 95 N MAIN ST | | | | CANANDAIGUA | NY | 14424 | |
| ST. MARY'S CHURCH CANANDAIGUA A/K/A ST. MARY'S CHURCH A/K/A ST. MARY'S | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. MARY'S CHURCH CANANDAIGUA A/K/A ST. MARY'S CHURCH A/K/A ST. MARY'S | ST. MARY'S CHURCH OF CANANDAIGUA | ATTN.: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| ST. MARY'S HOSPITAL | 89 GENESEE ST. | | | | ROCHESTER | NY | 14611 | |
| ST. MARY'S HOSPITAL | ST. MARY'S MEDICAL CAMPUS 55 | GENESEE ST | | | ROCHESTER | NY | 14611 | |
| ST. MARY'S | 15 ST. MARY'S PLACE | | | | ROCHESTER | NY | 14607 | |
| ST. MARY'S | 155 STATE STREET | | | | CORNING | NY | 14830 | |
| ST. MARY'S | 222 DODGE AVE | | | | CORNING | NY | 14830 | |
| ST. MARY'S | 4 AVON GENESEO RD. | | | | GENESEO | NY | 14454 | |
| ST. MARY'S | 4 AVON GENESEO RD. | | | | GENESEO | NY | 14454 | |
| ST. MARY'S | 40 ELIZABETH ST | | | | DANSVILLE | NY | 14437 | |
| ST. MARY'S | 40 ELIZABETH ST | | | | DANSVILLE | NY | 14437 | |
| ST. MARY'S – CHURCH | 15 CLARK ST | | | | AUBURN | NY | 13021 | |
| ST. MARY'S – CHURCH | 224 FRANKLIN ST | | | | ELMIRA | NY | 14904 | |
| ST. MARY'S – CHURCH | 25 CENTER ST | | | | WATERLOO | NY | 13165 | |
| ST. MARY'S – CHURCH | 259 RUTGERS STREET | | | | ROCHESTER | NY | 14607 | |
| ST. MARY'S – CHURCH | 4 AVON GENESEO RD. | | | | GENESEO | NY | 14454 | |
| ST. MARY'S – RES | 15 CLARK ST | | | | AUBURN | NY | 13021 | |
| ST. MARY'S – SCHOOL | 16 GIBSON ST | | | | CANANDAIGUA | NY | 14424 | |

Exhibit C
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST. MARY'S - SCHOOL | 421 FULTON ST | | | | ELMIRA | NY | 14904 | |
| ST. MARY'S - SCHOOL (TYBURN ACADEMY) | 17 CLYMER ST | | | | AUBURN | NY | 13021 | |
| ST. MARY'S CATHOLIC CHURCH | 209 FREMONT ST | | | | WAYLAND | NY | 14572 | |
| ST. MARY'S CATHOLIC CHURCH | 206 FREMONT ST | | | | WAYLAND | NY | 14572 | |
| ST. MARY'S CATHOLIC CHURCH GERMAN OF DANSVILLE, NY | 206 FREMONT STREET WAYLAND | | | | STEUBEN COUNTY | NY | 14572 | |
| ST. MARY'S CATHOLIC CHURCH GERMAN OF DANSVILLE, NY | 38 ELIZABETH ST | | | | DANSVILLE | NY | 14437 | |
| ST. MARY'S CATHOLIC CHURCH GERMAN OF DANSVILLE, NY | 40 ELIZABETH ST | | | | DANSVILLE | NY | 14437 | |
| ST. MARY'S CATHOLIC CHURCH GERMAN OF DANSVILLE, NY | C/O SIMMONS HANLY CONROY LLC | 112 MADISON AVENUE, 7TH FLOOR | | | NEW YORK | NY | 10016-7416 | |
| ST. MARY'S CATHOLIC CHURCH GERMAN OF DANSVILLE, NY | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. MARY'S CHURCH | 155 STATE STREET | | | | CORNING | NY | 14830 | |
| ST. MARY'S CHURCH | 222 DODGE AVE | | | | CORNING | NY | 14830 | |
| ST. MARY'S CHURCH | 9 GILBERT STREET | | | | RUSHVILLE | NY | 14544 | |
| ST. MARY'S CHURCH | 95 N MAIN ST | | | | CANANDAIGUA | NY | 14424 | |
| ST. MARY'S CHURCH | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. MARY'S CHURCH | CHURCH OF ST. MARY'S, CORNING | ATTN: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| ST. MARY'S OF THE LAKE CHURCH | 905 NORTH DECATUR STREET | | | | WATKINS GLEN | NY | 14891 | |
| ST. MARY'S OF THE LAKE CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S OF THE LAKE –CHURCH | 5823 WALWORTH RD | | | | ONTARIO | NY | 14519-9511 | |
| ST. MARYS OF THE LAKE RC CHURCH SOCIETY OF WATKINS | 905 N. DECATUR ST | | | | WATKINS GLEN | NY | 14891 | |
| ST. MARY'S PARISH | 95 N MAIN ST | | | | CANANDAIGUA | NY | 14424 | |
| ST. MARY'S SCHOOL | 16 GIBSON ST | | | | CANANDAIGUA | NY | 14424 | |
| ST. MARY'S SCHOOL | ST. MARY'S CHURCH OF CANANDAIGUA | ATTN: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| ST. MATTHEW | PO BOX 77 | | | | LIVONIA | NY | 14487 | |
| ST. MATTHEW CATHOLIC CHURCH SOCIETY | 6591 RICHMOND MILLS RD | | | | LIVONIA | NY | 14487 | |
| ST. MATTHEW CATHOLIC CHURCH SOCIETY | 6591 RICHMOND MILLS ROAD | PO BOX 77 | | | LIVONIA | NY | 14487 | |
| ST. MATTHEW CATHOLIC CHURCH SOCIETY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MATTHEW CATHOLIC CHURCH SOCIETY | PO BOX 77 | | | | LIVONIA | NY | 14487 | |
| ST. MAXIMILIAN KOLBE PARISH | 5823 WALWORTH ROAD | | | | ONTARIO | NY | 14519 | |
| ST. MAXIMILIAN KOLBE PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MAXIMILLIAN KOLBE | 5823 WALWORTH RD | PO BOX 499 | | | ONTARIO | NY | 14519 | |
| ST. MAXIMILLIAN KOLBE | PO BOX 499 | | | | ONTARIO | NY | 14519 | |
| ST. MICHAEL | 401 S. MAIN STREET | | | | NEWARK | NY | 14513 | |
| ST. MICHAEL CHURCH | 859 CLINTON AVENUE NORTH | | | | ROCHESTER | NY | 14605 | |
| ST. MICHAEL SCHOOL | 401 SOUTH MAIN ST | | | | NEWARK | NY | 14513 | |
| ST. MICHAEL'S – CHURCH(CLOSED) | 8090 RT. 90 | | | | MONTEZUMA | NY | 13117 | |
| ST. MICHAEL'S - SCHOOL (CLOSED) | 401 S MAIN ST | | | | NEWARK | NY | 14513 | |
| ST. MICHAEL'S | 869 CLINTON AVENUE N | | | | ROCHESTER | NY | 14605 | |
| ST. MICHAEL'S - CHURCH | 3 HOLLEY ST | | | | LYONS | NY | 14489 | |
| ST. MICHAEL'S - CHURCH | 312 LIBERTY ST | | | | PENN YAN | NY | 14527 | |
| ST. MICHAEL'S - CHURCH | 401 S MAIN ST | | | | NEWARK | NY | 14513 | |
| ST. MICHAEL'S - CHURCH (CLOSED) | CORNER OF RICHMOND MILLS RD. AND FEDERAL RD. | | | | LIVONIA CENTER | NY | 14487 | |
| ST. MICHAEL'S (GERMAN) | 869 N CLINTON AVE | | | | ROCHESTER | NY | 14605 | |
| ST. MICHAEL'S (GERMAN) –CHURCH | 850 N CLINTON AVE | | | | ROCHESTER | NY | 14605 | |
| ST. MICHAEL'S CHURCH | 401 SOUTH MAIN STREET | | | | NEWARK | NY | 14513 | |
| ST. MICHAEL'S CHURCH | 43 WEST DEZENG STREET | | | | CLYDE | NY | 14433 | |
| ST. MICHAEL'S CHURCH | 869 CLINTON AVE. NORTH | | | | ROCHESTER | NY | 14605 | |
| ST. MICHAEL'S CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MICHAEL'S CHURCH | 16 GIBSON ST | | | | CANANDAIGUA | NY | 14424 | |
| ST. MICHAEL'S CHURCH AND SCHOOL | C/O HARRIS BEACH MURTHA PLLC | ATTN: PHILIP G. SPELLANE, ESQ. | 99 GARNSEY ROAD | | PITTSFORD | NY | 14534 | |
| ST. MICHAEL'S CHURCH AND SCHOOL | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. MICHAEL'S CHURCH OF ROCHESTER, NY N/K/A ROMAN CATHOLIC PARISH OF ST. FRANCES XAVIER CABRINI A/K/A ST. FRANCES XAVIER CABRINI PARISH | 3 HOLLEY STREET | | | | LYONS | NY | 14489 | |
| ST. MICHAEL'S CHURCH OF ROCHESTER, NY N/K/A ROMAN CATHOLIC PARISH OF ST. FRANCES XAVIER CABRINI A/K/A ST. FRANCES XAVIER CABRINI PARISH | 401 S MAIN ST | | | | NEWARK | NY | 14513 | |
| ST. MICHAEL'S CHURCH OF ROCHESTER, NY N/K/A ROMAN CATHOLIC PARISH OF ST. FRANCES XAVIER CABRINI A/K/A ST. FRANCES XAVIER CABRINI PARISH | 43 WEST DEZENG STREET | | | | CLYDE | NY | 14433 | |
| ST. MICHAEL'S CHURCH OF ROCHESTER, NY N/K/A ROMAN CATHOLIC PARISH OF ST. FRANCES XAVIER CABRINI A/K/A ST. FRANCES XAVIER CABRINI PARISH | 859 N CLINTON AVE | | | | ROCHESTER | NY | 14605 | |
| ST. MICHAEL'S CHURCH OF ROCHESTER, NY N/K/A ROMAN CATHOLIC PARISH OF ST. FRANCES XAVIER CABRINI A/K/A ST. FRANCES XAVIER CABRINI PARISH | C/O HARRIS BEACH MURTHA PLLC | ATTN: PHILIP G. SPELLANE, ESQ. | 99 GARNSEY ROAD | | PITTSFORD | NY | 14534 | |
| ST. MICHAEL'S CHURCH OF ROCHESTER, NY N/K/A ROMAN CATHOLIC PARISH OF ST. FRANCES XAVIER CABRINI A/K/A ST. FRANCES XAVIER CABRINI PARISH | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. MICHAEL'S CHURCH OF ROCHESTER, NY N/K/A ROMAN CATHOLIC PARISH OF ST. FRANCES XAVIER CABRINI A/K/A ST. FRANCES XAVIER CABRINI PARISH | ST. MICHAEL'S CHURCH | ATTN: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| ST. MICHAEL'S SCHOOL | 320 SOUTH MAIN STREET | | | | NEWARK | NY | 14513 | |
| ST. MICHAEL'S -SCHOOL | 214 KEUKA ST. | | | | PENN YAN | NY | 14527 | |
| ST. MONICA | 34 MONICA STREET | | | | ROCHESTER | NY | 14619 | |
| ST. MONICA CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MONICA'S - CHURCH | 831 GENESEE ST. | | | | ROCHESTER | NY | 14611 | |
| ST. MONICA'S | 38 MONICA ST | | | | ROCHESTER | NY | 14619 | |
| ST. MONICA'S | 34 MONICA ST | | | | ROCHESTER | NY | 14619 | |
| ST. MONICA'S - SCHOOL (CLOSED) | 38 MONICA ST | | | | ROCHESTER | NY | 14619 | |
| ST. MONICA'S CHURCH | 34 MONICA ST | | | | ROCHESTER | NY | 14619 | |
| ST. MONICA'S CHURCH | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. PATRICK | 115 MAPLE AVE | | | | VICTOR | NY | 14564 | |
| ST. PATRICK | 115 MAPLE AVE | | | | VICTOR | NY | 14564 | |
| ST. PATRICK CATHOLIC CHURCH | 302 MAIN STREET | | | | OWEGO | NY | 13827 | |
| ST. PATRICK CATHOLIC CHURCH AND SCHOOL | 309 FRONT STREET | | | | OWEGO | NY | 13827 | |
| ST. PATRICK CHURCH | 300 MAIN STREET | | | | OWEGO | NY | 13827 | |
| ST. PATRICK CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK PARISH | 300 MAIN ST | | | | OWEGO | NY | 13827 | |
| ST. PATRICK PARISH (ALSO KNOWN AS BLESSED TRINITY PARISH & ST.PATRICK PARISH) | 115 MAPLE AVE | | | | VICTOR | NY | 14564 | |
| ST. PATRICK PARISH (ALSO KNOWN AS BLESSED TRINITY PARISH & ST.PATRICK PARISH) | 302 MAIN STREET | | | | OWEGO | NY | 13827 | |
| ST. PATRICK PARISH (ALSO KNOWN AS BLESSED TRINITY PARISH & ST.PATRICK PARISH) | 302 MAIN STREET | | | | OWEGO | NY | 13827 | |
| ST. PATRICK PARISH (ALSO KNOWN AS BLESSED TRINITY PARISH & ST.PATRICK PARISH) | 604 PARK PLACE | | | | ELMIRA | NY | 14901 | |
| ST. PATRICK PARISH (ALSO KNOWN AS BLESSED TRINITY PARISH & ST.PATRICK PARISH) | C/O HARRIS BEACH MURTHA PLLC | ATTN: PHILIP G. SPELLANE, ESQ. | 99 GARNSEY ROAD | | PITTSFORD | NY | 14534 | |
| ST. PATRICK PARISH (ALSO KNOWN AS BLESSED TRINITY PARISH & ST.PATRICK PARISH) | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. PATRICK PARISH (ALSO KNOWN AS BLESSED TRINITY PARISH & ST.PATRICK PARISH) | ST. PATRICK'S ROMAN CATHOLIC CHURCH SOCIETY OF OWEGO, N.Y. | ATTN: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| ST. PATRICK'S - CHURCH | 303 MAIN ST | | | | AURORA | NY | 13026 | |
| ST. PATRICK'S - CHURCH (CLOSED) | ST. KATHERINE DREXEL PARISH CLUSTER | 52 MAIN ST. | | | MACEDON | NY | 14502 | |
| ST. PATRICK'S - CONVENT | 454 PLYMOUTH AVE. NORTH | | | | ROCHESTER | NY | 14608 | |
| ST. PATRICK'S - CHURCH | 33 MURRAY ST | | | | MT. MORRIS | NY | 14510 | |
| ST. PATRICK'S - MISSION | GRAND AVE. | | | | SAVANNAH | NY | 13146 | |
| ST. PATRICK'S - MISSION | OUR LADY OF THE LAKES PARISH | ATTN: ST. PATRICK | 47 N. MAIN ST. | | PRATTSBURGH | NY | 14873 | |
| ST. PATRICK'S - MISSION (CLOSED) | CHURCH ST., WHEATLAND, | | | | MUMFORD | NY | 14511 | |
| ST. PATRICK'S | 2576 MECHANIC ST. | | | | CATO | NY | 13033 | |
| ST. PATRICK'S | 302 MAIN ST | | | | OWEGO | NY | 13827 | |
| ST. PATRICK'S | 309 FRONT STREET | | | | OWEGO | NY | 13827 | |
| ST. PATRICK'S | 51 GOODWAY DR S | | | | ROCHESTER | NY | 14623 | |
| ST. PATRICK'S | 604 PARK PLACE | | | | ELMIRA | NY | 14901 | |
| ST. PATRICK'S | 604 PARK PLACE | | | | ELMIRA | NY | 14901 | |
| ST. PATRICK'S - CHURCH | 115 MAPLE AVE | | | | VICTOR | NY | 14564 | |
| ST. PATRICK'S - CHURCH | 2576 E MECHANIC ST | | | | CATO | NY | 13033 | |
| ST. PATRICK'S - CHURCH | 302 MAIN STREET | | | | OWEGO | NY | 13827 | |
| ST. PATRICK'S - CHURCH | 46 STANLEY ST | | | | MT. MORRIS | NY | 14510 | |
| ST. PATRICK'S - CHURCH | 604 PARK PLACE | | | | ELMIRA | NY | 14901 | |
| ST. PATRICK'S - CHURCH | 97 W. BAYARD ST | | | | SENECA FALLS | NY | 13148 | |
| ST. PATRICK'S - CHURCH | GOOD SHEPHERD CATHOLIC COMMUNITY | ATTN: ST. PATRICK | 51 GROVE ST. | | MORAVIA | NY | 13118 | |
| ST. PATRICK'S - CHURCH (CLOSED) | 274 DENISON PARKWAY | | | | CORNING | NY | 14830 | |
| ST. PATRICK'S - CHURCH (CLOSED) | 87 W BAYARD ST | | | | SENECA FALLS | NY | 13148 | |
| ST. PATRICK'S - SCHOOL | 309 FRONT STREET | | | | OWEGO | NY | 13827 | |
| ST. PATRICK'S - SCHOOL (CLOSED) | 81 W. BAYARD ST | | | | SENECA FALLS | NY | 13148 | |
| ST. PATRICK'S CATHOLIC CHURCH | 115 MAPLE AVENUE | | | | VICTOR | NY | 14564 | |
| ST. PATRICK'S CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PAUL | 783 HARD ROAD | | | | WEBSTER | NY | 14580 | |

Case 2-19-20905-PRW    Doc 3135    Filed 05/21/25    Entered 05/21/25 16:09:05,
Description: Main Document  , Page 24 of 27

Exhibit C
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST. PAUL OF THE CROSS | 97 PROSPECT STREET | | | | AVON | NY | 14414 | |
| ST. PAUL OF THE CROSS – CHURCH | 31 MONROE ST. | | | | HONEYOYE FALLS | NY | 14472 | |
| ST. PAUL OF THE CROSS CHURCH | 31 MONROE STREET | | | | HONEOYE FALLS | NY | 14472 | |
| ST. PAUL THE APOSTLE A/K/A ST. PAUL THE APOSTLE CHURCH A/K/A ST. PAUL THE APOSTLE'S CHURCH A/K/A ST. PAUL'S | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PAUL THE APOSTLE A/K/A ST. PAUL THE APOSTLE CHURCH A/K/A ST. PAUL THE APOSTLE'S CHURCH A/K/A ST. PAUL'S | 2733 ALBANY STREET | | | | SCHENECTADY | NY | 12304 | |
| ST. PAUL THE APOSTLE A/K/A ST. PAUL THE APOSTLE CHURCH A/K/A ST. PAUL THE APOSTLE'S CHURCH A/K/A ST. PAUL'S | C/O TOBIN & DEMPF LLP | ATTN: MICHAEL COSTELLO | 515 BROADWAY, 4TH FLOOR | | ALBANY | NY | 12207 | |
| ST. PAUL THE APOSTLE A/K/A ST. PAUL THE APOSTLE CHURCH A/K/A ST. PAUL THE APOSTLE'S CHURCH A/K/A ST. PAUL'S | CHURCH OF ST. PAUL THE APOSTLE | ATTN: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| ST. PAUL'S | 783 HARD RD | | | | WEBSTER | NY | 14580 | |
| ST. PAUL'S – CHURCH | 783 HARD RD | | | | WEBSTER | NY | 14580 | |
| ST. PAUL'S ROMAN CATHOLIC CHURCH | 783 HARD ROAD | | | | WEBSTER | NY | 14580 | |
| ST. PAUL'S ROMAN CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PETER | 12 HIBBARD AVENUE | | | | CLIFTON SPRINGS | NY | 14432 | |
| ST. PETER'S PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PETERS RC PARISH | 12 HIBBARD AVE | | | | CLIFTON SPRINGS | NY | 14432 | |
| ST. PETERS RC PARISH | 6 CANANDAIGUA ST | | | | SHORTSVILLE | NY | 14548 | |
| ST. PETER'S RC PARISH, ONTARIO COUNTY | 12 HIBBARD AVE | | | | CLIFTON SPRINGS | NY | 14432 | |
| ST. PHILIP NERI | 1782 CLIFFORD AVE | | | | ROCHESTER | NY | 14609 | |
| ST. PHILIP NERI | 1782 CLIFFORD AVENUE | | | | ROCHESTER | NY | 14609 | |
| ST. PHILIP NERI – RES. (CLOSED) | 1782 CLIFFORD AVE | | | | ROCHESTER | NY | 14609 | |
| ST. PHILIP NERI – SCHOOL | 51 SPRINGFIELD AVE | | | | ROCHESTER | NY | 14609 | |
| ST. PHILIP NERI CHURCH AND SCHOOL | 1776 CLIFFORD AVE | | | | ROCHESTER | NY | 14609 | |
| ST. PHILIP NERI | 1776 CLIFFORD AVE | | | | ROCHESTER | NY | 14609 | |
| ST. PIUS | 35 MAPLE AVENUE | | | | COHOCTON | NY | 14826 | |
| ST. PIUS – CHURCH | 35 MAPLE AVE | | | | COHOCTON | NY | 14826 | |
| ST. PIUS TENTH CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PIUS TENTH SCHOOL | 3000 CHILI AVENUE | | | | ROCHESTER | NY | 14624 | |
| ST. PIUS THE TENTH – CHURCH(CLOSED) | 92 MAIN ST | | | | VAN ETTEN | NY | 14889 | |
| ST. PIUS X | 3010 CHILI AVE | | | | ROCHESTER | NY | 14624 | |
| ST. PIUS X | 3010 CHILI AVENUE | | | | ROCHESTER | NY | 14624 | |
| ST. PIUS X – CHURCH | 3010 CHILI AVE | | | | ROCHESTER | NY | 14624 | |
| ST. PIUS X – RES | 3010 CHILI AVE | | | | ROCHESTER | NY | 14624 | |
| ST. PIUS X – SCHOOL | 3000 CHILI AVE | | | | ROCHESTER | NY | 14624 | |
| ST. PIUS X CATHOLIC SCHOOL | 3010 CHILI AVE | | | | ROCHESTER | NY | 14624 | |
| ST. PIUS X CATHOLIC SCHOOL | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. RAPHAEL'S – MISSION(CLOSED) | GENESEE ST. | | | | PIFFARD | NY | | |
| ST. RITA ROMAN CATHOLIC CHURCH | 1008 MAPLE DRIVE | | | | WEBSTER | NY | 14580 | |
| ST. RITA ROMAN CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. RITA'S – CHURCH | 1008 MAPLE DR | | | | WEBSTER | NY | 14580 | |
| ST. RITA'S – SCHOOL | 1008 MAPLE DR. #1 | | | | WEBSTER | NY | 14580 | |
| ST. RITA'S CHURCH AND PARISH | 1008 MAPLE DR | | | | WEBSTER | NY | 14580 | |
| ST. RITA'S CHURCH OF WEST WEBSTER, NEW YORK AKA ST. RITA'S CATHOLIC CHURCH AND ST.RITA'S ROMAN CATHOLIC CHURCH, A RELIGIOUS CORPORATION | 1008 MAPLE DR | | | | WEBSTER | NY | 14580 | |
| ST. RITA'S CHURCH OF WEST WEBSTER, NEW YORK AKA ST. RITA'S CATHOLIC CHURCH AND ST.RITA'S ROMAN CATHOLIC CHURCH, A RELIGIOUS CORPORATION | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. ROSE | PO BOX 8A | | | | LIMA | NY | 14485 | |
| ST. ROSE – MISSION (CLOSED) | 7502 S. FITZHUGH ST. | | | | SODUS POINT | NY | 14555 | |
| ST. ROSE CHURCH | 1985 LAKE AVENUE | PO BOX 8A | | | LIMA | NY | 14485 | |
| ST. ROSE CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | LIMA | NY | 14485 | |
| ST. ROSE'S – CHURCH | 1985 LAKE AVE | | | | LIMA | NY | 14485 | |
| ST. SALOME | 4292 CULVER RD | | | | ROCHESTER | NY | 14622 | |
| ST. SALOME | 4292 CULVER RD | | | | ROCHESTER | NY | 14622 | |
| ST. SALOME | 4292 CULVER RD. | | | | ROCHESTER | NY | 14622 | |
| ST. SALOME – CHURCH ANDSCHOOL | 4292 CULVER RD | | | | ROCHESTER | NY | 14622 | |
| ST. SALOME – RES | 4292 CULVER RD | | | | ROCHESTER | NY | 14622 | |
| ST. SALOME CHURCH | 4292 CULVER RD | | | | ROCHESTER | NY | 14622 | |
| ST. SALOME CHURCH | 445 KINGS HIGHWAY SOUTH | | | | ROCHESTER | NY | 14617 | |
| ST. SALOME CHURCH | C/O HARRIS BEACH MURTHA PLLC | ATTN: PHILIP G. SPELLANE, ESQ. | 99 GARNSEY ROAD | | PITTSFORD | NY | 14534 | |
| ST. SALOME CHURCH | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. SALOME CHURCH AND SCHOOL | 445 KINGS HIGHWAY SOUTH | | | | ROCHESTER | NY | 14617 | |
| ST. STANISLAUS | 7646 WHITEHEAD HILL RD. | | | | BRADFORD | NY | 14815 | |
| ST. STANISLAUS – CHURCH | 7646 WHITEHEAD HILL RD. | | | | BRADFORD | NY | 14815 | |
| ST. STANISLAUS – SCHOOL (CLOSED) | 919 NORTON ST. | | | | ROCHESTER | NY | 14621 | |
| ST. STANISLAUS (POLISH) - RES | 34 SAINT STANISLAUS ST | | | | ROCHESTER | NY | 14621 | |
| ST. STANISLAUS (POLISH) –CHURCH | 1124 HUDSON AVE | | | | ROCHESTER | NY | 14621 | |
| ST. STANISLAUS BISHOP AND MARTYR PARISH | 8505 MAIN ST | | | | CAMPBELL | NY | 14821 | |
| ST. STANISLAUS BISHOP AND MARTYR PARISH (D/B/A SS.ISIDORE AND MARIA TORRIBIA PARISH) | 51 MAPLE STREET | | | | ADDISON | NY | 14801 | |
| ST. STANISLAUS BISHOP AND MARTYR PARISH (D/B/A SS.ISIDORE AND MARIA TORRIBIA PARISH) | 7646 WHITEHEAD HILL RD. | | | | BRADFORD | NY | 14815 | |
| ST. STANISLAUS BISHOP AND MARTYR PARISH (D/B/A SS.ISIDORE AND MARIA TORRIBIA PARISH) | 8506 MAIN ST | | | | CAMPBELL | NY | 14821 | |
| ST. STANISLAUS BISHOP AND MARTYR PARISH (D/B/A SS.ISIDORE AND MARIA TORRIBIA PARISH) | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. STANISLAUS KOSTKA | 34 SAINT STANISLAUS STREET | | | | ROCHESTER | NY | 14621 | |
| ST. STANISLAUS KOSTKA CHURCH | 1124 HUDSON AVENUE | | | | ROCHESTER | NY | 14621 | |
| ST. STANISLAUS KOSTKA CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. STANISLAUS KOSTKA CHURCH ROCHESTER | 34 SAINT STANISLAUS ST | | | | ROCHESTER | NY | 14621 | |
| ST. STANISLAUS- MISSION | ST. JOSEPH'S | 8508 MAIN ST. | | | CAMPBELL | NY | 14821 | |
| ST. STANISLAUS ROMAN CATHOLIC CHURCH AKA ST. STANISLAUS CHURCH OF ROCHESTER, NY AKA ST. STANISLAUS CHURCH AKA ST. STANISLAUS KOSTKA CHURCH AKA ST. STANISLAUS KOSTKA | 1124 HUDSON AVE | | | | ROCHESTER | NY | 14621 | |
| ST. STANISLAUS ROMAN CATHOLIC CHURCH AKA ST. STANISLAUS CHURCH OF ROCHESTER, NY AKA ST. STANISLAUS CHURCH AKA ST. STANISLAUS KOSTKA CHURCH AKA ST.STANISLAUS KOSTKA | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. STANISLAUS ROMAN CATHOLIC CHURCH AKA ST. STANISLAUS CHURCH OF ROCHESTER, NY AKA ST. STANISLAUS CHURCH AKA ST.STANISLAUS KOSTKA CHURCH AKA ST.STANISLAUS KOSTKA | ST. STANISLAUS CHURCH OF ROCHESTER, NY | ATTN: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| ST. STEPHEN'S – CHURCH | 48 PULTENEY ST | | | | GENEVA | NY | 14456–2562 | |
| ST. STEPHEN'S – CHURCH | STOUR LADY OF PEACE PARISH | ATTN: ST. STEPHEN | 48 PULTENEY ST. | | GENEVA | NY | 14456 | |
| ST. STEPHEN'S (SCHOOL) | 48 PULTENEY ST | | | | GENEVA | NY | 14456–2562 | |
| ST. STEPHEN'S (SCHOOL) | ST. FRANCIS – ST. STEPHEN SCHOOL | 17 ELMWOOD AVE. | | | GENEVA | NY | 14456 | |
| ST. THEODORE | 168 SPENCERPORT ROAD | | | | ROCHESTER | NY | 14606 | |
| ST. THEODORE – CHURCH | 168 SPENCERPORT ROAD | | | | ROCHESTER | NY | 14606 | |
| ST. THEODORE CATHOLIC CHURCH & SCHOOL | 168 SPENCERPORT ROAD | | | | ROCHESTER | NY | 14606 | |
| ST. THEODORE CATHOLIC CHURCH & SCHOOL | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. THEODORE CATHOLIC CHURCH AND SCHOOL | 1150 BUFFALO RD | | | | ROCHESTER | NY | 14624 | |
| ST. THEODORE'S CATHOLIC CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. THERESA RC CHURCH | 4040 FLINT RD. | | | | STANLEY | NY | 14561 | |
| ST. THERESA'S – CHURCH | ROUTE 245 | | | | STANLEY | NY | 14561 | |
| ST. THERESA'S (POLISH) – CHURCH(CLOSED) | 8 MARK ST | | | | ROCHESTER | NY | 14605 | |
| ST. THERESA'S | 8 MARK ST | | | | ROCHESTER | NY | 14605 | |
| ST. THOMAS – MISSION | CATHOLIC COMMUNITY OF THE BLESSED TRINITY CLUSTER | ATTN: ST. THOMAS THE APOSTLE | 6927 MAIN ST. | | RED CREEK | NY | 13143 | |
| ST. THOMAS AQUINAS – CHURCH | 175 MAIN ST. #179 | | | | LEICESTER | NY | 14481 | |
| ST. THOMAS MORE | 2617 EAST AVENUE | | | | ROCHESTER | NY | 14610 | |
| ST. THOMAS MORE – CHURCH ANDSCHOOL | 2617 EAST AVE | | | | ROCHESTER | NY | 14610 | |
| ST. THOMAS MORE - RES AND SCHOOL | 2617 EAST AVE | | | | ROCHESTER | NY | 14610 | |
| ST. THOMAS MORE CHURCH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. THOMAS THE APOSTLE | 445 KINGS HWY S | | | | ROCHESTER | NY | 14617+4138 | |
| ST. THOMAS THE APOSTLE | 4536 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617 | |
| ST. THOMAS THE APOSTLE – RES & SCHOOL | 4536 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617 | |
| ST. THOMAS THE APOSTLE – RES & SCHOOL | 4536 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617 | |
| ST. THOMAS THE APOSTLE –CHURCH | 8927 MAIN ST. | | | | RED CREEK | NY | 13143 | |
| ST. THOMAS THE APOSTLE –CONVENT | 217 WASHINGTON AVE. | | | | ROCHESTER | NY | 14617 | |
| ST. THOMAS THE APOSTLE –CONVENT | 217 WASHINGTON AVE. | | | | RENSSELAER | NY | 14617 | |
| ST. THOMAS THE APOSTLE F/K/A ST. THOMAS | 445 KINGS HIGHWAY SOUTH | | | | ROCHESTER | NY | 14617 | |
| ST. THOMAS THE APOSTLE F/K/A ST. THOMAS | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. THOMAS THE APOSTLE –SCHOOL (CLOSED) | 4536 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617 | |
| ST. VINCENT DE PAUL – CHURCH(CLOSED) | 222 DODGE AVE | | | | CORNING | NY | 14830 | |
| ST. VINCENT DE PAUL – SCHOOL(CLOSED) | 109 ELLICOTT ST. | | | | CORNING | NY | 14830 | |
| ST. VINCENT DE PAUL RC PARISH | 222 DODGE AVE | | | | CORNING | NY | 14830 | |

In re: The Diocese of Rochester
Case No. 19-20905 (PRW)

**Exhibit C**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST. VINCENT DE PAUL CHURCH | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| ST. VINCENT ROMAN DE PAUL - BLESSED SACRAMENT CHURCH OF VESTAL, NY | 165 CLIFTON BOULEVARD | | | | VESTAL | NY | 13850-3773 | |
| ST. VINCENTS - CHURCH | ST. VINCENT DE PAUL | 11 N. MAIN ST. | | | CHURCHVILLE | NY | 14428 | |
| ST. WILLIAM'S - MISSION (CLOSED) | ST. MATTHEW CATHOLIC CHURCH | 6591 RICHMOND MILLS RD. | | | LIVONIA | NY | 14487 | |
| STANLEY, ONTARIO CO., ST. THERESA'S | 2050 W MAIN ST | | | | STANLEY | NY | 14561 | |
| STAPLES ADVANTAGE | 500 STAPLES DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| STAPLES BUSINESS ADVANTAGE | C/O STAPLES | ATTN: TOM RIGGLEMAN | 7 TECHNOLOGY CIRCLE | | COLUMBIA | SC | 29203 | |
| STAPLES BUSINESS ADVANTAGE | PO BOX 105748 | | | | ATLANTA | GA | 30348 | |
| STATE AGRICULTURAL AND INDUSTRIAL SCHOOL | 365 RUBH-SCOTTSVILLE RD | | | | RUSH | NY | 14543 | |
| STATE AGRICULTURAL AND INDUSTRIAL SCHOOL | THOMAS RAMSAY, ESQ. | OFFICE OF THE ATTORNEY GENERAL | 144 EXCHANGE BLVD | | ROCHESTER | NY | 14614 | |
| STATE OF NEW YORK DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION | ATTN: ROSE WESSELLS | GOVERNOR W. AVERELL HARRIMAN STATE OFFICE CAMPUS | BUILDING 12, ROOM 256 | ALBANY | NY | 12240 | |
| STATE REFORMATORY | 1819 DAVIS ST | | | | ELMIRA | NY | 14903 | |
| STATE TEACHER'S COLLEGE | 101 KENYON ST | | | | BROCKPORT | NY | 14420 | |
| STATE TEACHER'S COLLEGE | 13 NORTH ST | | | | GENESEO | NY | 14454 | |
| STATE UNIVERSITY COLLEGE AT GENESEO, NEWMAN PARISH, INTERFAITH CENTER | 11 FRANKLIN ST | | | | GENESEO | NY | 14454 | |
| STEVEN LEWIS | C/O ST. CHARLES BORROMEO | 3003 DEWEY AVENUE | | | ROCHESTER | NY | 14616-3731 | |
| STOUT RISIUS ROSS, LLC (F/K/A THE CLARO GROUP) | ATTN: KATIE MCNALLY | 1 S. WACKER DRIVE, 27TH FLOOR | | | CHICAGO | IL | 60606 | |
| STRONG MEMORIAL HOSPITAL | 601 ELMWOOD AVE | | | | ROCHESTER | NY | 14642 | |
| SUZANNE P. COLOMBO | 215 SPENCER RD | | | | ROCHESTER | NY | 14609 | |
| TEACHER INNOVATIONS INC | 2401 SHEEHAN DRIVE | UNIT 102 | | | NAPERVILLE | IL | 60564 | |
| TECHNICAL SYSTEMS GROUP, INC. | 1799 N. CLINTON AVENUE | | | | ROCHESTER | NY | 14621 | |
| TED HOSMER, INC. | 1249 LEHIGH STATION ROAD | | | | HENRIETTA | NY | 14467 | |
| TED HOSMER, INC. | PO BOX 888 | | | | HENRIETTA | NY | 14467 | |
| THE AQUINAS INSTITUTE | 1127 DEWEY AVE | | | | ROCHESTER | NY | 14613 | |
| THE AQUINAS INSTITUTE | 1127 DEWEY AVENUE | | | | ROCHESTER | NY | 14613 | |
| THE AQUINAS INSTITUTE OF ROCHESTER AKA THE AQUINAS INSTITUTE | 1127 DEWEY AVE | | | | ROCHESTER | NY | 14613 | |
| THE AQUINAS INSTITUTE OF ROCHESTER AKA THE AQUINAS INSTITUTE | NIXON PEABODY LLP | 1300 CLINTON SQ. | | | ROCHESTER | NY | 14604 | |
| THE BANK OF NEW YORK | 240 GREENWICH STREET | | | | NEW YORK | NY | 10286 | |
| THE CAPUCHIN FRANCISCAN | C/O NIXON PEABODY LLP | KEVIN SAUNDERS, ESQ., AND DAVID VICINANZO, ESQ. | 1300 CLINTON SQUARE | | ROCHESTER | NY | 14604 | |
| THE CAPUCHIN FRANCISCAN FRIARS | 30 GEDNEY PARK DRIVE | | | | WHITE PLAINS | NY | 10605 | |
| THE CATHEDRAL COMMUNITY CHURCH OF ROCHESTER, NY | 296 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 | |
| THE CATHEDRAL COMMUNITY CHURCH OF ROCHESTER, NY | C/O HARRIS BEACH MURTHA PLLC | ATTN: PHILIP G. SPELLANE, ESQ. | 99 GARNSEY ROAD | | PITTSFORD | NY | 14534 | |
| THE CATHEDRAL COMMUNITY CHURCH OF ROCHESTER, NY | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| THE CATHEDRAL COMMUNITY CHURCH OF ROCHESTER, NY | THE BASILIAN FATHERS OF AQUINAS INSTITUTE, INCORPORATED | ATTN: NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| THE CATHOLIC YOUTH ORGANIZATION OF CATHOLIC CHARITIES OF THE DIOCESE OF ROCHESTER | 1150 BUFFALO RD | | | | ROCHESTER | NY | 14624 | |
| THE CATHOLIC YOUTH ORGANIZATION OF CATHOLIC CHARITIES OF THE DIOCESE OF ROCHESTER | C/O HODGSON RUSS LLP | ATTN: ERIC WARD | 1800 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE CATHOLIC YOUTH ORGANIZATION OF CATHOLIC CHARITIES OF THE DIOCESE OF ROCHESTER | CATHOLIC CHARITIES OF THE DIOCESE OF ROCHESTER | ATTN:. NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| THE CAUSE COLLABORATIVE | 29 ALTA VISTA DR | | | | ROCHESTER | NY | 14625-1516 | |
| THE CENACLE--CENTER FORSPIRITUAL RENEWAL | 693 EAST AVE. | | | | ROCHESTER | NY | 14607 | |
| THE CHRISTIAN BROTHERS' INSTITUTE OF NEW YORK | 260 WILMOT RD | | | | NEW ROCHELLE | NY | 10804 | |
| THE CHRISTIAN BROTHERS' INSTITUTE OF NEW YORK | 742 MONROE AVENUE | | | | ELIZABETH | NJ | 7202 | |
| THE CHRISTIAN BROTHERS' INSTITUTE OF NEW YORK | THE CHRISTIAN BROTHERS' INSTITUTE | 21 PRYER TERRACE | | | NEW ROCHELLE | NY | 10804 | |
| THE CHURCH OF ST. FRANCIS DE SALES | 17 ELMWOOD AVE | | | | GENEVA | NY | 14456 | |
| THE CHURCH OF ST. FRANCIS DE SALES AKA THE CHURCH OF ST. FRANCIS DESALES | 130 EXCHANGE ST | | | | GENEVA | NY | 14456 | |
| THE CHURCH OF ST. FRANCIS DE SALES AKA THE CHURCH OF ST. FRANCIS DESALES | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| THE CHURCH OF ST. FRANCIS DE SALES AKA THE CHURCH OF ST. FRANCIS DESALES | ATTN:. NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | | ALBANY | NY | 12231 | |
| THE CHURCH OF ST. JEROME OF EAST ROCHESTER, NY AKA ST. JEROME'S CHURCH OF EAST ROCHESTER, NEW YORK | 207 GARFIELD ST. EAST | | | | ROCHESTER | NY | 14445 | |
| THE CHURCH OF ST. JEROME OF EAST ROCHESTER, NY AKA ST. JEROME'S CHURCH OF EAST ROCHESTER, NEW YORK | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| THE CHURCH OF ST. MARGARET MARY OF IRONDEQUOIT, N.Y. | 401 ROGERS PARKWAY | | | | ROCHESTER | NY | 14617 | |
| THE CHURCH OF THE ANNUNCIATION | 1760 NORTON STREET | | | | ROCHESTER | NY | 14609 | |
| THE CHURCH OF THE BLESSED SACRAMENT | 13 CENACLE PLAZA | | | | JOHNSON CITY | NY | 13790 | |
| THE CHURCH OF THE GOOD SHEPHERD | 3318 EAST HENRIETTA RD. | | | | HENRIETTA | NY | 14467 | |
| THE CHURCH OF THE GOOD SHEPHERD, HENRIETTA, N.Y. | 3318 EAST HENRIETTA RD. | | | | HENRIETTA | NY | 14467 | |
| THE CHURCH OF THE GOOD SHEPHERD, HENRIETTA, N.Y. | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| THE CHURCH OF THE HOLY GHOST | 220 COLDWATER RD. | | | | ROCHESTER | NY | 14624 | |
| THE CHURCH OF THE SACRED HEART OF JESUS | 11119 CHAPEL ST | 659 NEW YORK ROUTE 7 | | | PERKINSVILLE | NY | 14529 | |
| THE CHURCH OF THE SACRED HEART OF JESUS | C/O WOODS OVIATT GILMAN LLP | THE CHURCH OF THE SACRED HEART OF JESUS AT PERKINSVILLE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | NEWARK | NY | 14604 | |
| THE CHURCH OF THE SACRED HEART OF JESUS | | ATTN:. NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | | | ALBANY | NY | 12231 | |
| THE CLARO GROUP, LLC | ATTN: KATIE MCNALLY, MANAGING DIRECTOR | 1 S WACKER DR | STE 3800 | | CHICAGO | IL | 60606-4617 | |
| THE COMMUNIS FUND OF THE DIOCESE OF ROCHESTER, INC | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| THE CONTINENTAL INSURANCE COMPANY | C/O TRESSLER LLP | 233 S. WACKER DRIVE | 6187 FLOOR | | CHICAGO | IL | 60606 | |
| THE CONTINENTAL INSURANCE COMPANY | C/O TRESSLER LLP | 500 GRANT ST. | SUITE 2900 | | PITTSBURGH | PA | 15219 | |
| THE CONTINENTAL INSURANCE COMPANY, SUCCESSOR BY MERGER TO COMMERCIAL INSURANCE COMPANY OF NEWARK, NEW JERSEY AND FIREMEN'S INSURANCE COMPANY OF NEWARK, NEW JERSEY | C/O DAVID CHRISTIAN ATTORNEYS LLC | ATTN: DAVID CHRISTIAN | 105 WEST MADISON STREET SUITE 1400 | | CHICAGO | IL | 60602 | |
| THE CONTINENTAL INSURANCE COMPANY, SUCCESSOR BY MERGER TO COMMERCIAL INSURANCE COMPANY OF NEWARK, NEW JERSEY AND FIREMEN'S INSURANCE COMPANY OF NEWARK, NEW JERSEY | C/O PLEVIN & TURNER LLP | ATTN: MARK D. PLEVIN | 580 CALIFORNIA STREET, 12TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| THE CORNELL NEWMAN FOUNDATION, INC. | 101 LLENROC CT. | | | | ITHACA | NY | 14850 | |
| THE CORNELL NEWMAN FOUNDATION, INC. | ANABEL TAYLOR HALL | CORNELL UNIV. 548 COLLEGE AVE | | | ITHACA | NY | 14853-4902 | |
| THE CORNELL NEWMAN FOUNDATION, INC. | CORNELL CATHOLIC COMMUNITY | 757 WARREN RD #4026 | | | ITHACA | NY | 14852-4026 | |
| THE DIOCESE OF ROCHESTER | 1150 BUFFALO RD | | | | ROCHESTER | NY | 14624 | |
| THE DIOCESE OF ROCHESTER | C/O BOND, SCHOENECK & KING PLLC | ATTN: INGRID PALERMO | 350 LINDEN OAKS, 3RD FLOOR | | ROCHESTER | NY | 14625 | |
| THE DIOCESE OF ROCHESTER | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| THE DIOCESE OF ROCHESTER LAY EMPLOYEES RETIREMENT ACCUMULATION PLAN | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| THE DIOCESE OF ROCHESTER PRIESTS' RETIREMENT PLAN | 1150 BUFFALO ROAD | | | | ROCHESTER | NY | 14624 | |
| THE LINKS AT GREYSTONE | 1400 ATLANTIC AVENUE | | | | WALWORTH | NY | 14568 | |
| THE NATIONAL BOY SCOUTS OF AMERICA FOUNDATION DBA THE BOY SCOUTS OF AMERICA | 1325 W. WALNUT HILL LANE | | | | IRVING | TX | 75038 | |
| THE NATIONAL BOY SCOUTS OF AMERICA FOUNDATION DBA THE BOY SCOUTS OF AMERICA | MATHEW W. BECKWITH | 265 CHURCH ST STE 300 | | | NEW HAVEN | CT | 06510 | |
| THE NEWMAN ORATORY OF BROCKPORT, N. Y., INC. | 101 KENYON ST | | | | BROCKPORT | NY | 14420 | |
| THE NEWMAN ORATORY OF BROCKPORT, N. Y., INC. (CLOSED) | 101 KENYON ST | | | | BROCKPORT | NY | 14420 | |
| THE PARISH OF MARY, MOTHER OF MERCY | 3660 ORCHARD STREET | PO BOX 403 | | | INTERLAKEN | NY | 14847 | |
| THE PARISH OF MARY, MOTHER OF MERCY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE PARISH OF MARY, MOTHER OF MERCY | PO BOX 403 | | | | INTERLAKEN | NY | 14847 | |
| THE PARISH OF SAINT MARTIN DE PORRES | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE PARISH OF SAINT MARTIN DE PORRES, LIVINGSTON COUNTY, NY | 188 NORTH RD | | | | CALEDONIA | NY | 14423 | |
| THE PARISH OF SAINT MARTIN DE PORRES, LIVINGSTON COUNTY, NY | 99 MAIN ST | | | | SCOTTSVILLE | NY | 14546 | |
| THE PARISH OF ST. KATHARINE DREXEL A/K/A ST. KATHARINE DREXEL PARISH | 52 MAIN ST. | | | | MACEDON | NY | 14502 | |
| THE PARISH OF ST. KATHARINE DREXEL A/K/A ST. KATHARINE DREXEL PARISH | C/O HARRIS BEACH MURTHA PLLC | ATTN: PHILIP G. SPELLANE, ESQ. | 99 GARNSEY ROAD | | PITTSFORD | NY | 14534 | |
| THE PARISH OF ST. KATHARINE DREXEL A/K/A ST. KATHARINE DREXEL PARISH | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| THE PARISH OF ST. KATHARINE DREXEL A/K/A ST. KATHARINE DREXEL PARISH | ST. ANNE'S ROMAN CATHOLIC SOCIETY, PALMYRA | ATTN:. NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| THE PARISH OF ST. KATHARINE DREXEL | 52 MAIN ST | | | | MACEDON | NY | 14502 | |
| THE PARISH OF THE HOLY FAMILY | 4100 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| THE PARISH OF THE HOLY FAMILY | 4100 LYELL ROAD | | | | ROCHESTER | NY | 14606 | |
| THE PARISH OF THE HOLY FAMILY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE PARISH OF THE HOLY FAMILY, MONROE COUNTY NY | 4100 LYELL RD | | | | ROCHESTER | NY | 14606 | |
| THE PARISH OF THE MOST HOLY NAME OF JESUS, CHEMUNG COUNTY, NY | 1010 DAVIS ST | | | | ELMIRA | NY | 14901 | |
| THE PARISH OF THE MOST HOLY NAME OF JESUS, CHEMUNG COUNTY, NY | C/O HARRIS BEACH MURTHA PLLC | ATTN: PHILIP G. SPELLANE, ESQ. | 99 GARNSEY ROAD | | PITTSFORD | NY | 14534 | |
| THE PARISH OF THE MOST HOLY NAME OF JESUS, CHEMUNG COUNTY, NY | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| THE PROVINCE OF ST. MARY OF THE CAPUCHIN ORDER | 80 STATE STREET | | | | ALBANY | NY | 12207 | |
| THE PROVINCE OF ST. MARY OF THE CAPUCHIN ORDER | C/O HINSHAW & CULBERTSON LLP | FERNANDO CARLOS RIVERA-MAISSONET; KELECHI LINDA AJOKU; JASON STEPHEN GREENFIELD | 800 THIRD AVENUE, 13TH FLOOR | | NEW YORK | NY | 10022 | |
| THE ROMAN CATHOLIC CHURCH OF OUR LADY QUEEN OF MARTYRS | 53 PROSPECT ROAD | | | | CENTERPORT | NY | 11721-1131 | |
| THE ROMAN CATHOLIC CHURCH OF OUR LADY QUEEN OF MARTYRS | C/O PATRICK F. ADAMS, PC | CHARLES J. ADAMS | 3500 SUNRISE HIGHWAY BUILDING 300 | | GREAT RIVER | NY | 11739 | |
| THE ROMAN CATHOLIC DIOCESE OF SYRACUSE | 240 EAST ONONDAGA STREET | | | | SYRACUSE | NY | 13202-2608 | |
| THE ST. PATRICK PARISH, OWEGO | 302 MAIN STREET | | | | OWEGO | NY | 13827 | |
| THE ST. PATRICK PARISH, OWEGO | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| THE ST. PATRICK PARISH, OWEGO | ST. PATRICK'S ROMAN CATHOLIC SOCIETY OF OWEGO, N.Y. | ATTN:. NY SECRETARY OF STATE OFFICE OF THE NY DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| THOMAS ERDLE | 100 MCAULEY DRIVE | APT. 275 | | | ROCHESTER | NY | 14610 | |
| THOMAS LABRERA COUNSELORS AT LAW, P.C. | ATTN: LORI KESSLER | 11 BROADWAY, SUITE 61 | | | NEW YORK | NY | 10004 | |
| THOMAS W. PLUMB | 14 BERNDROREST DR | | | | HENRIETTA | NY | 14467-4902 | |
| THOMAS W. PLUMB | C/O LOUIS A. BUCCERI | ATTN: DAVID D. MACKNIGHT | 130 E. MAIN STREET | PO BOX 22878 | ROCHESTER | NY | 14692 | |
| THYSSENKRUPP ELEVATOR CORP. | 245 SUMMIT POINT DRIVE | SUITE 2B | | | HENRIETTA | NY | 14467 | |
| TIME WARNER CABLE INC. | C/O LIPSITZ GREEN SCIME CAMBRIA LLP | ATTN: MAX HUMANN | 42 DELAWARE AVENUE, SUITE 120 | | BUFFALO | NY | 14202 | |
| TIMOTHY J. FALKENBURG | 4145 S. FALKENBURG ROAD | | | | RIVERVIEW | FL | 33578-8652 | |

STRETTO

**Exhibit C**
Served Via First-Class Mail

STRETTO

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOMPKINS TRUST COMPANY | C/O DAVIDSON FINK | ATTN: DAVID L. RASMUSSEN | 400 MERIDIAN CENTRE BLVD | SUITE 200 | ROCHESTER | NY | 14618-3983 | |
| TOSHIBA BUSINESS SOLUTIONS | 275 KENNETH DRIVE | SUITE 400 | | | ROCHESTER | NY | 14623 | |
| TOSHIBA BUSINESS SOLUTIONS | ATTN: NICOLE IMBESI | 180 KENNETH DR | SUITE 200 | | ROCHESTER | NY | 14623 | |
| TOSHIBA BUSINESS SOLUTIONS | PO BOX 927 | | | | BUFFALO | NY | 14240-0927 | |
| TOWN OF BRIGHTON | 2300 ELMWOOD DRIVE | | | | ROCHESTER | NY | 14618 | |
| TOWN OF MARION | PO BOX 260 | | | | MARION | NY | 14505-0260 | |
| TRINITY MONTESSORI SCHOOL | 110 FRENCH RD | | | | ROCHESTER | NY | 14618 | |
| TRUGREEN | 40 RIDGELAND ROAD | | | | ROCHESTER | NY | 14623 | |
| TRUMANSBURG, TOMPKINS CO., ST. JAMES THE APOSTLE (RES) | 17 WHIG ST | | | | TRUMANSBURG | NY | 14886 | |
| TULLY RINCKEY PLLC | EUGENE WELCH, ESQ. | 400 LINDEN OAKS, SUITE 110 | | | ROCHESTER | NY | 14625 | |
| U.S. CONFERENCE OF CATHOLIC BISHOPS | 3211 FOURTH STREET, N.E. | | | | WASHINGTON | DC | 20017 | |
| U.S. CONFERENCE OF CATHOLIC BISHOPS | PO BOX 96992 | | | | WASHINGTON | DC | 20090-6992 | |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | |
| UNITED STATES ATTORNEY FOR THE WESTERN DISTRICT OF NEW YORK | ATTN: JAMES P. KENNEDY, JR. | 138 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| UNITED STATES FEDERAL OF SISTERS OF ST. JOSEPH | C/O SCHALL LAW GROUP, P.C. | FRANCIS J. SCAHILL | 1065 STEWART AVENUE SUITE 210 | | BETHPAGE | NY | 11714 | |
| UNITED STATES FEDERATION OF SISTERS OF ST. JOSEPH | 86-44 EDGERTON BLVD | | | | JAMAICA ESTATES | NY | 11432 | |
| UNITED STATES TRUSTEE OF REGION 2 | ATTN: ERIN CHAMPION AND MARK BRUH | 100 STATE STREET, ROOM 4230 | | | ROCHESTER | NY | 14614 | |
| UNIVERA HEALTHCARE DIRECT | 165 COURT STREET | | | | ROCHESTER | NY | 14647 | |
| UNIVERSITY OF ROCHESTER SCHOOL OF NURSING. | 500 JOSEPH C. WILSON BLVD. | | | | ROCHESTER | NY | 14627 | |
| UNIVERSITY OF ROCHESTER SCHOOL OF NURSING. | 501 JOSEPH C. WILSON BLVD. | | | | ROCHESTER | NY | 14627 | |
| UNIVERSITY OF ROCHESTER SCHOOL OF NURSING. | HELEN WOOD HALL | 255 CRITTENDEN BLVD | | | ROCHESTER | NY | 14620 | |
| VAN ETTEN, CHEMUNG CO., ST. PIUS THE TENTH (RES) | 92 MAIN ST | | | | VAN ETTEN | NY | 14889 | |
| VERIZON WIRELESS | PO BOX 408 | | | | NEWARK | NJ | 07101-0408 | |
| VERIZON WIRELESS | PO BOX 489 | | | | NEWARK | NJ | 07101-0489 | |
| VETERANS HOSPITAL | 400 FORT HILL AVE | | | | CANANDAIGUA | NY | 14424 | |
| VICTOR, ONTARIO CO., ST. PATRICK'S (RES) | 115 MAPLE AVE | | | | VICTOR | NY | 14564 | |
| VILLA OF HOPE F/K/A ST. JOSEPH'S VILLA | 3300 DEWEY AVE | | | | ROCHESTER | NY | 14616 | |
| VILLA OF HOPE F/K/A ST. JOSEPH'S VILLA | C/O HODGSON RUSS LLP | ATTN: ERIC WARD | 1800 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| VILLA OF HOPE F/K/A ST. JOSEPH'S VILLA | VILLA OF HOPE C/O CHIEF EXECUTIVE OFFICER AS REGISTERED AGENT | 3300 DEWEY AVENUE | | | ROCHESTER | NY | 14616 | |
| VOCATIONS | 75 FAIRPORT RD | | | | EAST ROCHESTER | NY | 14445 | |
| WALDORF RISK SOLUTIONS LLC | PO BOX 590 | | | | HUNTINGTON | NY | 11743 | |
| WATERLOO, SENECA CO., ST. MARY'S (SCHOOL) | 25 CENTER ST | | | | WATERLOO | NY | 13165 | |
| WATKINS GLEN, SCHUYLER CO., ST. MARY OF THE LAKE (RES) | 905 N. DECATUR ST | | | | WATKINS GLEN | NY | 14891 | |
| WAVERLY, TIOGA CO., ST. JAMES' (SCHOOL) | 503 CLARK ST | | | | WAVERLY | NY | 14892 | |
| WAYLAND, STEUBEN CO., ST. JOSEPH'S (RES) | 206 FREMONT ST | | | | WAYLAND | NY | 14572 | |
| WAYNE COUNTY | COUNTY ADMINISTRATOR | 26 CHURCH ST. | | | LYONS | NY | 14489 | |
| WAYNE COUNTY WATER & SEWER AUTHORITY | 3377 DAANSEN ROAD | | | | WALWORTH | NY | 14568 | |
| WB MASON CO. | 59 CENTRE STREET | | | | BROCKTON | MA | 02303 | |
| WEBSTER, MONROE CO., HOLY TRINITY RES & SCHOOL | 1460 RIDGE RD | | | | WEBSTER | NY | 14580 | |
| WEEDSPORT, CAYUGA CO., ST. JOSEPH'S | 2667 HAMILTON ST | | | | WEEDSPORT | NY | 13166-9765 | |
| WEGMANS | PO BOX 92217 | | | | ROCHESTER | NY | 14692 | |
| WEIDER, TIMOTHY | 739 EATON ROAD | | | | ROCHESTER | NY | 14617 | |
| WELLS COLLEGE | 170 MAIN ST | | | | AURORA | NY | 13026-9719 | |
| WELLS COLLEGE, | 170 MAIN ST | | | | AURORA | NY | 13026-9719 | |
| WEST WEBSTER, MONROE CO., ST. RITA'S | 1008 MAPLE DR | | | | WEST WEBSTER | NY | 14580 | |
| WHITEFRIARS PRIORY | 625 COLEBROOK DR | | | | ROCHESTER | NY | 14617 | |
| WHITEFRIARS PRIORY | 625 COLEBROOK DR | APT. 171 | | | IRONDEQUOIT | NY | 14617 | |
| WILLIAM GRAF | 681 HIGH STREET | | | | VICTOR | NY | 14564 | |
| WILLIAMS CEDAR, LLC | ATTN: GERALD J. WILLIAMS | 1 S BROAD ST STE 1510 | | | PHILADELPHIA | PA | 19107-3401 | |
| WILMINGTON TRUST | 1100 NORTH MARKET STREET | | | | WILMINGTON | DE | 19890 | |
| WINDSTREAM COMMUNICATIONS | PO BOX 25310 | | | | LITTLE ROCK | AR | 72221-5310 | |
| WOLCOTT, WAYNE CO., MARY MAGDALEN | 15 NORTHRUP AVE | | | | WOLCOTT | NY | 14590 | |
| YMCA | 100 S. CLINTON AVE, STE. C250 | | | | ROCHESTER | NY | 14604 | |
| YMCA CAMP ARROOWHEAD | 20 ARROWHEAD RD. | | | | PITTSFORD | NY | 14534 | |
| YOUNG MEN'S CHRISTIAN ASSOCIATION OF BROOME COUNTY | 61 SUSQUEHANNA STREET | | | | BINGHAMTON | NY | 13901-3705 | |
| YOUNG MEN'S CHRISTIAN ASSOCIATION OF BROOME COUNTY | C/O COUGHLIN & GERHART, LLP | JAMES P. O'BRIEN | PO BOX 2039 | | BINGHAMTON | NY | 13902 | |